# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Cherry Logistics Corp. | § | Case No. 17-22532 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Frank J. Kokoszka, Trustee , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 2,491.70
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 465,301.55

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 188,488.69

3) Total gross receipts of $653,790.24 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $653,790.24 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $575,020.70 | $614,445.23 | $226,727.81 | $226,727.81 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 188,488.69 | 188,488.69 | 188,488.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 4,957.79 | 4,957.79 | 4,825.14 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,658,885.37 | 10,991,891.62 | 3,780,703.87 | 233,748.60 |
| **TOTAL DISBURSEMENTS** | $3,233,906.07 | $11,799,783.33 | $4,200,878.16 | $653,790.24 |

4)  This case was originally filed under chapter 7 on 07/28/2017.  The case was pending for 56 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/02/2022                By:/s/Frank J. Kokoszka, Trustee
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivables | 1121-000 | 186,763.37 |
| Bank of America checking account | 1129-000 | 23,577.85 |
| Debtor leases copy machines, postage machine and phone syste | 1129-000 | 4,745.00 |
| MB Bank Checking Account | 1129-000 | 83,867.06 |
| Miscellaneous office furniture | 1129-000 | 13,681.00 |
| Office Equipment, including all computer equipment | 1129-000 | 6,524.00 |
| Bank of America Bank Accounts for Wholly-Owned Subsidiaries | 1229-000 | 66,014.15 |
| Refund | 1229-000 | 11.05 |
| Refund of Insurance Premiums | 1229-000 | 8,180.58 |
| Remnant Assets | 1229-000 | 5,000.00 |
| Unclaimed Funds | 1229-000 | 100.33 |
| Preferences and Avoidance Actions | 1241-000 | 255,325.85 |
| **TOTAL GROSS RECEIPTS** | | **$653,790.24** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Associated Bank, National Associat | | 575,020.70 | NA | NA | 0.00 |
| 80 | Associated Bank, N.A. | 4210-000 | NA | 613,052.73 | 225,335.31 | 225,335.31 |
| 98 | Indiana Department Of Revenue | 4210-000 | NA | 1,392.50 | 1,392.50 | 1,392.50 |
| **TOTAL SECURED CLAIMS** | | | **$575,020.70** | **$614,445.23** | **$226,727.81** | **$226,727.81** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Frank J. Kokoszka | 2100-000 | NA | 35,939.51 | 35,939.51 | 35,939.51 |
| Frank J. Kokoszka | 2200-000 | NA | 236.53 | 236.53 | 236.53 |
| International Sureties, Ltd. | 2300-000 | NA | 315.19 | 315.19 | 315.19 |
| Axos Bank | 2600-000 | NA | 1,310.92 | 1,310.92 | 1,310.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BOK Financial | 2600-000 | NA | 3,284.86 | 3,284.86 | 3,284.86 |
| Clerk of the U. S. Bankruptcy Court | 2700-000 | NA | 14,350.00 | 14,350.00 | 14,350.00 |
| Illinois Department Of Revenue | 2820-000 | NA | 2,443.00 | 2,443.00 | 2,443.00 |
| Springer Larsen Greene | 3210-000 | NA | 120,193.00 | 120,193.00 | 120,193.00 |
| Springer Larsen Greene | 3220-000 | NA | 1,218.68 | 1,218.68 | 1,218.68 |
| Kutchins Robbins & D | 3410-000 | NA | 5,847.00 | 5,847.00 | 5,847.00 |
| American Auction Associates, Inc. | 3620-000 | NA | 3,350.00 | 3,350.00 | 3,350.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $188,488.69 | $188,488.69 | $188,488.69 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 99 | Illinois Department Of Employment Security | 5800-000 | NA | 50.00 | 50.00 | 50.00 |
| 98 | Indiana Department Of Revenue | 5800-000 | 0.00 | 4,043.69 | 4,043.69 | 4,043.69 |
| 37 | New York State Dept. Of Taxation & Finance | 5800-000 | NA | 132.65 | 132.65 | 0.00 |
| 28 | Wisconsin Department Of Revenue | 5800-000 | NA | 731.45 | 731.45 | 731.45 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $4,957.79 | $4,957.79 | $4,825.14 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 24-7 Locksmith | | 15.00 | NA | NA | 0.00 |
| | 360 Lawn & Landscaping ACH | | 10,372.85 | NA | NA | 0.00 |
| | 360 TCS LLC | | 716.00 | NA | NA | 0.00 |
| | A & A Lawncare | | 3,578.55 | NA | NA | 0.00 |
| | A J Lawn Care | | 595.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AA Lawn Care Landscape | | 1,260.00 | NA | NA | 0.00 |
| | AAA Lawn Maintencance ACH | | 1,304.10 | NA | NA | 0.00 |
| | AAA Striping Sweeping LLC ACH | | 104.00 | NA | NA | 0.00 |
| | Action SnowPlow Lawncare Striping | | 7,173.43 | NA | NA | 0.00 |
| | Adam's Landscaping ACH | | 12,035.14 | NA | NA | 0.00 |
| | AFCO Insurance Premium Finance | | 8,552.17 | NA | NA | 0.00 |
| | Affordable Cuts | | 15,476.67 | NA | NA | 0.00 |
| | Affordable Lawn Lanscaping | | 1,667.12 | NA | NA | 0.00 |
| | Affordable Roofing Inc | | 920.00 | NA | NA | 0.00 |
| | Airstream Pressure Washing Inc | | 1,375.00 | NA | NA | 0.00 |
| | All Season Lawn Care Landscaping Inc | | 600.00 | NA | NA | 0.00 |
| | Alpine Snow Removal | | 14,982.34 | NA | NA | 0.00 |
| | Always Sharp ACH | | 6,992.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Chartered/ MB Bank | | 0.00 | NA | NA | 0.00 |
| | American Express | | 1,014.32 | NA | NA | 0.00 |
| | Arizona Dept of Revenue | | 0.00 | NA | NA | 0.00 |
| | Arkansas Automatic Gates | | 441.45 | NA | NA | 0.00 |
| | Arkansas Dept of Revenue | | 0.00 | NA | NA | 0.00 |
| | Artistic Painting Inc | | 5,075.00 | NA | NA | 0.00 |
| | AT & T | | 778.70 | NA | NA | 0.00 |
| | Avalara Inc ACH | | 6,762.30 | NA | NA | 0.00 |
| | Ayala's Landscaping Tree Service | | 675.00 | NA | NA | 0.00 |
| | B&B Yard Care LLC ACH GM | | 3,616.97 | NA | NA | 0.00 |
| | BAM Outdoor Inc ACH | | 1,893.58 | NA | NA | 0.00 |
| | Beautiful Outdoors Lawn & Landscaping In | | 10,167.39 | NA | NA | 0.00 |
| | Bedford Lanscape Management ACH | | 12,680.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beery Heating & Cooling, Inc - ACH | | 375.00 | NA | NA | 0.00 |
| | Best Courier and Delivery ACH | | 972.28 | NA | NA | 0.00 |
| | Better Business Bureau HOLD | | 795.00 | NA | NA | 0.00 |
| | Bevara Inc ACH | | 402.75 | NA | NA | 0.00 |
| | Bill's Landscaping Design | | 2,360.00 | NA | NA | 0.00 |
| | Bloomfield ParkingLot Maintenance Inc AC | | 9,125.35 | NA | NA | 0.00 |
| | Blue Sky Lawn Care LLC GM 1 | | 1,770.00 | NA | NA | 0.00 |
| | Boardman Construction ACH | | 2,958.05 | NA | NA | 0.00 |
| | Boones Landscaping ACH GM 1 | | 1,560.00 | NA | NA | 0.00 |
| | Brancato Landscaping Inc | | 3,000.90 | NA | NA | 0.00 |
| | Brasher Lawn Care ACH | | 3,578.40 | NA | NA | 0.00 |
| | C & M Contractors - ACH | | 3,210.80 | NA | NA | 0.00 |
| | C & T Lawn and Landscape ACH | | 13,614.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cal and Shans Landscape Design Inc ACH | | 10,827.20 | NA | NA | 0.00 |
| | Cannon Lawn Care GM 1 | | 1,650.00 | NA | NA | 0.00 |
| | Capital Painting ACH | | 8,910.00 | NA | NA | 0.00 |
| | Carpet Surplus | | 0.11 | NA | NA | 0.00 |
| | Chads Landscaping Inc ACH | | 57,414.07 | NA | NA | 0.00 |
| | Cloudburst Sprinkler Co | | 150.00 | NA | NA | 0.00 |
| | Complete Tree Service | | 1,325.00 | NA | NA | 0.00 |
| | Conley Steel Inc | | 1,000.00 | NA | NA | 0.00 |
| | Construction Rentals | | 0.00 | NA | NA | 0.00 |
| | Continental Inc ACH GM | | 4,391.27 | NA | NA | 0.00 |
| | Corbin Lawncare & Landscape Design ACH 1 | | 1,461.91 | NA | NA | 0.00 |
| | Core Landscaping | | 5,696.64 | NA | NA | 0.00 |
| | CT Dept of Revenue | | 0.00 | NA | NA | 0.00 |
| | Custom Creations | | 15,000.00 | NA | NA | 0.00 |
| | Cutting Edge Landscape Development OH | | 2,080.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D & J Lanscape Inc ACH | | 43,621.50 | NA | NA | 0.00 |
| | David M. King | | 0.00 | NA | NA | 0.00 |
| | DBL Maintenance Corp | | 17,360.00 | NA | NA | 0.00 |
| | Dedicated Turf GM | | 4,500.00 | NA | NA | 0.00 |
| | Delaware Dept of Revenue | | 0.00 | NA | NA | 0.00 |
| | Delware Secretary of State | | 0.00 | NA | NA | 0.00 |
| | Department of Revenue, State of Conn | | 0.00 | NA | NA | 0.00 |
| | Dept of the Secretary of State-NC | | 0.00 | NA | NA | 0.00 |
| | Diamond Landscaping & Lawn Inc ACH 1 | | 5,635.18 | NA | NA | 0.00 |
| | Diaz Group LLC ACH SALT | | 194,240.11 | NA | NA | 0.00 |
| | Dr Green Thumb Landscape Services | | 1,473.75 | NA | NA | 0.00 |
| | Emerald Lawn & Landscaping GM 3410. | | 6,057.29 | NA | NA | 0.00 |
| | Estate Landscape Management ACH | | 2,846.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evans Landscaping - ACH 1 | | 3,460.00 | NA | NA | 0.00 |
| | FedEx | | 43.18 | NA | NA | 0.00 |
| | First Choice Landscaping LLC ACH GM 1 | | 18,865.08 | NA | NA | 0.00 |
| | Fish Window Cleaning #3040 | | 100.00 | NA | NA | 0.00 |
| | Fitz's Lawn Care | | 2,040.00 | NA | NA | 0.00 |
| | Foster's Lawncare & Landscaping GM | | 6,474.00 | NA | NA | 0.00 |
| | Four Seasons Landscaping Inc | | 900.00 | NA | NA | 0.00 |
| | Franklin Landscape ACH | | 560.00 | NA | NA | 0.00 |
| | Freds Enterprises Inc SALT | | 11,997.34 | NA | NA | 0.00 |
| | Freelance Landscape ACH | | 1,584.86 | NA | NA | 0.00 |
| | Freund Roofing ACH | | 9,407.22 | NA | NA | 0.00 |
| | Gaspar's Landscaping | | 547.20 | NA | NA | 0.00 |
| | GG Landscaping | | 3,359.46 | NA | NA | 0.00 |
| | Good Green Lawn & Landscaping LLC 1 | | 4,852.00 | NA | NA | 0.00 |
| | Grasscape Landscaping of Wi ACH | | 17,222.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grasshoppers Lawn Milan ACH | | 5,905.01 | NA | NA | 0.00 |
| | Gray Fox Properties LLC | | 9,452.85 | NA | NA | 0.00 |
| | Great Lakes Property ACH SALT | | 10,703.12 | NA | NA | 0.00 |
| | GreatScapes LLC | | 7,961.25 | NA | NA | 0.00 |
| | Green Acres Lawn Care & Landscaping 1 | | 11,088.40 | NA | NA | 0.00 |
| | Green Dragon Property Preservation ACH | | 330.00 | NA | NA | 0.00 |
| | Green Light National ACH | | 80,029.47 | NA | NA | 0.00 |
| | Ground Tech LLC ACH Hold $500 | | 20,485.69 | NA | NA | 0.00 |
| | HAPAX ACH 1 | | 21,763.47 | NA | NA | 0.00 |
| | Hartman Landscape Inc ACH | | 8,654.71 | NA | NA | 0.00 |
| | Hawkins SALT | | 11,149.06 | NA | NA | 0.00 |
| | Hays Lawn Care & Land | | 6,690.54 | NA | NA | 0.00 |
| | Heads Up Irrigation and Lighting LLC | | 1,725.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Healthcare Services Corporation | | 32,256.85 | NA | NA | 0.00 |
| | Heavenly Touch Lawn Service | | 547.20 | NA | NA | 0.00 |
| | Hedgemasters ACH | | 12,953.64 | NA | NA | 0.00 |
| | HM Property Preservation Inc | | 1,980.00 | NA | NA | 0.00 |
| | Hollco Builders ACH 1 | | 800.00 | NA | NA | 0.00 |
| | Hudson Lawn Enforcement | | 5,432.00 | NA | NA | 0.00 |
| | Illinois Dept of Revenue | | 35.28 | NA | NA | 0.00 |
| | Image One Facility Solutions Inc | | 590.00 | NA | NA | 0.00 |
| | Innovation Landscape Inc ACH | | 21,675.28 | NA | NA | 0.00 |
| | Intrinsic Landscaping Inc | | 2,721.42 | NA | NA | 0.00 |
| | Iowa Dept. of Revenue | | 0.00 | NA | NA | 0.00 |
| | J AND S Lawn Care LLC | | 3,663.00 | NA | NA | 0.00 |
| | JBS Lawn Control Inc | | 576.00 | NA | NA | 0.00 |
| | Jesse Drew Rock & Materials GM | | 2,751.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jive Communications Inc | | 1,226.89 | NA | NA | 0.00 |
| | JJ Total Lawn Care LLC ACH | | 1,614.45 | NA | NA | 0.00 |
| | JMK Snow & Ice Control 1 | | 7,167.20 | NA | NA | 0.00 |
| | Joe De Belak Plumbing ACH | | 148.00 | NA | NA | 0.00 |
| | Jordan Meadows | | 2,141.10 | NA | NA | 0.00 |
| | JS Outdoor Services ACH HOLD GM 1 | | 1,265.00 | NA | NA | 0.00 |
| | K&B Lawn Care Landscaping ACH | | 1,100.00 | NA | NA | 0.00 |
| | Kingsbury Snow Removal ACH | | 24,376.19 | NA | NA | 0.00 |
| | Kipnis Rosen and Bloom LTD | | 20,800.00 | NA | NA | 0.00 |
| | Kitchens Grounds Maintenance ACH 1 | | 4,243.87 | NA | NA | 0.00 |
| | KK's LawnCare GM | | 3,875.00 | NA | NA | 0.00 |
| | Klosterman Lawn Service | | 2,978.45 | NA | NA | 0.00 |
| | KM Enterprises Inc, ACH SALT | | 7,553.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kobs & Roberts Services ACH 1 | | 7,296.00 | NA | NA | 0.00 |
| | Krantz Electric Inc | | 137.89 | NA | NA | 0.00 |
| | L Rogers Construction ACH SALT | | 6,832.43 | NA | NA | 0.00 |
| | Labonte Landscape Construction | | 875.40 | NA | NA | 0.00 |
| | Lamanna Lanscape Fertilizing Company G | | 3,717.05 | NA | NA | 0.00 |
| | Lamar Texas Limited Partnership | | 20,132.00 | NA | NA | 0.00 |
| | Lawn Pro of Manhattan Corp ACH | | 4,533.34 | NA | NA | 0.00 |
| | Lawn Rangers LLC ACH USE CREDIT 1 | | 193.13 | NA | NA | 0.00 |
| | Lawnboyz Landscaping | | 15,417.48 | NA | NA | 0.00 |
| | Lawnovations Inc GM | | 2,572.50 | NA | NA | 0.00 |
| | LCU Properties SALT 1 | | 9,211.00 | NA | NA | 0.00 |
| | Levy and Son | | 347.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lewis Brisbois Bisgaard & Smith LLP | | 7,276.50 | NA | NA | 0.00 |
| | Liberty Mutual | | 1,698.80 | NA | NA | 0.00 |
| | Lindsay Lawn Landscaping LLC | | 900.00 | NA | NA | 0.00 |
| | Mance Outdoor Solutions | | 2,963.20 | NA | NA | 0.00 |
| | Mastercraft Company | | 6,225.00 | NA | NA | 0.00 |
| | MB Financial Bank, N.A. | | 0.00 | NA | NA | 0.00 |
| | McClain Landscape Service | | 1,350.06 | NA | NA | 0.00 |
| | MCD Construction ACH Salt | | 9,632.80 | NA | NA | 0.00 |
| | MD Property Services ACH | | 1,260.00 | NA | NA | 0.00 |
| | Menchhofer Tree Care | | 5,350.06 | NA | NA | 0.00 |
| | Merry Acres Landscape ACH GM 1 | | 1,710.00 | NA | NA | 0.00 |
| | MerryMan Grounds Maintenance ACH | | 3,370.00 | NA | NA | 0.00 |
| | Michael Healy | | 0.00 | NA | NA | 0.00 |
| | Midwest Sign & Lighting Inc | | 2,222.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Missouri Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | MN DEPT OF REVEN | | 0.00 | NA | NA | 0.00 |
| | Monnit Corporation | | 3,552.00 | NA | NA | 0.00 |
| | Mr. Winter Services LLC ACH GM | | 3,712.88 | NA | NA | 0.00 |
| | Multi Scapes LLC ACH | | 5,574.40 | NA | NA | 0.00 |
| | Mystic Lawn Care GM | | 1,485.00 | NA | NA | 0.00 |
| | Nafisco Inc. | | 745.22 | NA | NA | 0.00 |
| | New England Landscape GM | | 1,333.72 | NA | NA | 0.00 |
| | New Jersey Dept of Revenue | | 0.00 | NA | NA | 0.00 |
| | New Mexico Taxation and Revenue Dept | | 0.00 | NA | NA | 0.00 |
| | New York State Sales Tax | | 0.00 | NA | NA | 0.00 |
| | Nilco Inc ACH NET SALT | | 1,360.50 | NA | NA | 0.00 |
| | Northwest Landscape ACH 1 | | 3,600.00 | NA | NA | 0.00 |
| | NYS Corporation Tax | | 0.00 | NA | NA | 0.00 |
| | Oak Hill Landscaping | | 705.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OK Franchise Tax | | 0.00 | NA | NA | 0.00 |
| | Oklahoma Tax Commission | | 0.00 | NA | NA | 0.00 |
| | Olsson Roofing Company Inc ACH | | 183.00 | NA | NA | 0.00 |
| | Outdoor Oasis ACH GM | | 1,481.04 | NA | NA | 0.00 |
| | P Tortorice Group Inc ACH | | 14,070.00 | NA | NA | 0.00 |
| | PA DEPARTMENT OF REVENUE | | 0.00 | NA | NA | 0.00 |
| | Pa Ma Lawn Services LLC ACH | | 2,370.00 | NA | NA | 0.00 |
| | Pagel Services | | 582.30 | NA | NA | 0.00 |
| | Paradise Design Landscape | | 4,500.00 | NA | NA | 0.00 |
| | Parks Outdoor Maintenance ACH | | 1,780.70 | NA | NA | 0.00 |
| | Patterson Construction Services Inc 1 | | 5,440.00 | NA | NA | 0.00 |
| | Paulie Works Landscape | | 2,900.74 | NA | NA | 0.00 |
| | Payroll Taxes | | 0.00 | NA | NA | 0.00 |
| | PB Construction ACH SALT | | 21,300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Penn Forest Services | | 4,986.24 | NA | NA | 0.00 |
| | Peoria Lawn Maintenance Team ACH SALT 1 | | 5,616.56 | NA | NA | 0.00 |
| | Perfect Lawn Snow Removal | | 3,647.00 | NA | NA | 0.00 |
| | Pine Valley Landscaping | | 670.00 | NA | NA | 0.00 |
| | Poblocki Paving Corp ACH | | 18,487.35 | NA | NA | 0.00 |
| | Premier Property Maintenance | | 2,028.60 | NA | NA | 0.00 |
| | Premium Exteriors Inc ACH 1 | | 18,172.77 | NA | NA | 0.00 |
| | Professional Cleaning Co Inc ACH | | 2,835.00 | NA | NA | 0.00 |
| | Professional Lawn Care Co ACH GM | | 4,500.00 | NA | NA | 0.00 |
| | Pros on Call LLC ACH | | 64.95 | NA | NA | 0.00 |
| | Proscape Landscape Supply LLC ACH GM | | 2,303.14 | NA | NA | 0.00 |
| | Q's Quality Landscaping LLC | | 1,353.60 | NA | NA | 0.00 |
| | Quetzal Construction ACH SALT 1 | | 12,372.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R AND M Landscaping AND Excavating | | 7,182.10 | NA | NA | 0.00 |
| | RC Building Services LLC ACH-HOLD | | 7,849.86 | NA | NA | 0.00 |
| | Remanufactured Systems Inc. | | 0.00 | NA | NA | 0.00 |
| | Riggsby Companies LLC ACH | | 7,736.16 | NA | NA | 0.00 |
| | River Ridge Landscape Company 1 | | 2,266.33 | NA | NA | 0.00 |
| | ROBERT and CONCETTA CHMURA | | 0.00 | NA | NA | 0.00 |
| | Rocky's Snow Plowing Inc SALT ACH | | 5,554.77 | NA | NA | 0.00 |
| | Rosario Gambino Landscaping IncSALT | | 37,210.20 | NA | NA | 0.00 |
| | Roto Rooter of Baton Rouge HOLD | | 70.00 | NA | NA | 0.00 |
| | Royal Lawn Service LLC ACH | | 8,792.00 | NA | NA | 0.00 |
| | Schneider Lawn Care LLC - Ohio 1 | | 7,125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seasonal Concepts ACH SALT | | 19,689.81 | NA | NA | 0.00 |
| | Secretary of State, Conneticut | | 0.00 | NA | NA | 0.00 |
| | Secretary of State-IL | | 0.00 | NA | NA | 0.00 |
| | Service Channel.com Inc ACH | | 4,518.73 | NA | NA | 0.00 |
| | Snow Shovel LLC ACH | | 3,771.00 | NA | NA | 0.00 |
| | Southwinds Landscaping Inc | | 6,325.00 | NA | NA | 0.00 |
| | Spengler Plumbing | | 185.84 | NA | NA | 0.00 |
| | St. Louis Lawn Care, Inc. | | 3,263.75 | NA | NA | 0.00 |
| | Standard Insurance LIFE | | 1,638.20 | NA | NA | 0.00 |
| | Stanley Steemer of Baton Rouge | | 528.44 | NA | NA | 0.00 |
| | State of Wisconsin | | 0.00 | NA | NA | 0.00 |
| | Stovall & Sons Lawn ACH GM 1 | | 855.00 | NA | NA | 0.00 |
| | Summer Green Landscap Snow Servics ACH | | 31,058.31 | NA | NA | 0.00 |
| | Superior Contracting | | 4,799.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Superior Maintenance Solutions ACH | | 3,119.26 | NA | NA | 0.00 |
| | Superior Sweeping Inc ACH | | 5,106.00 | NA | NA | 0.00 |
| | T and P Lawn and Landscape Inc ACH | | 800.00 | NA | NA | 0.00 |
| | TCL Electrical & Lighting | | 6,264.06 | NA | NA | 0.00 |
| | Tenezaca Landscaping ACH | | 1,830.40 | NA | NA | 0.00 |
| | Texas Dept. of Revenue | | 0.00 | NA | NA | 0.00 |
| | That Perennial Place SALT ACH | | 1,971.54 | NA | NA | 0.00 |
| | The Grounds Guys of Auburn MA | | 75.00 | NA | NA | 0.00 |
| | The Retirement Advantage Inc | | 325.00 | NA | NA | 0.00 |
| | The Standard Insurance Dental | | 2,725.64 | NA | NA | 0.00 |
| | Timeless Rides Vintage Restoration LLC | | 4,969.09 | NA | NA | 0.00 |
| | Tom's Yard Services ACH | | 4,738.10 | NA | NA | 0.00 |
| | Total Electric Controls and Maintenance | | 3,575.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Total Property Maintenance ACH 1 | | 14,158.64 | NA | NA | 0.00 |
| | Tru-Cut Lawn & Landscape 1 | | 5,008.00 | NA | NA | 0.00 |
| | Truegreen Limited Partnership ACH | | 29,063.66 | NA | NA | 0.00 |
| | Turf One LLC | | 3,071.24 | NA | NA | 0.00 |
| | Ultimate Lawns 1 | | 5,500.00 | NA | NA | 0.00 |
| | United Lawnscape ACH | | 93,463.53 | NA | NA | 0.00 |
| | United States Treasury | | 0.00 | NA | NA | 0.00 |
| | Vargas Lawn Care Specialist LLC | | 400.00 | NA | NA | 0.00 |
| | Vegas Landscaping ACH | | 8,109.25 | NA | NA | 0.00 |
| | VIP Freight Solutions | | 600.00 | NA | NA | 0.00 |
| | Vitelli Concrete Products Inc | | 200.00 | NA | NA | 0.00 |
| | WA Dept of Revenue | | 0.00 | NA | NA | 0.00 |
| | Wayne Endre Contract 1 SALT 1 | | 10,380.96 | NA | NA | 0.00 |
| | WCD Enterprises LLC ACH GM | | 2,286.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Weikert Contracting 1 |  | 1,640.00 | NA | NA | 0.00 |
|  | West Virginia State Tax Dept. |  | 0.00 | NA | NA | 0.00 |
|  | Wex Fleet Management |  | 2,677.16 | NA | NA | 0.00 |
|  | Yards by US ACH GM |  | 1,130.99 | NA | NA | 0.00 |
| 8 | A Beautiful View Lawn Landscaping Llc | 7100-000 | 1,590.00 | 1,722.50 | 1,722.50 | 110.64 |
| 75 | A Plus Landscaping Llc | 7100-000 | 4,875.00 | 4,875.00 | 0.00 | 0.00 |
| 84 | Abbott Tree Care Professionals Llc | 7100-000 | 26,182.81 | 51,773.60 | 51,773.60 | 3,325.48 |
| 36 | Acc International | 7100-000 | 27,652.81 | 27,652.81 | 27,652.81 | 1,776.17 |
| 85 | Ack-Temp Mechanical Services, Inc. | 7100-000 | NA | 2,929.87 | 2,929.87 | 188.19 |
| 56 | Ak Maintenance | 7100-000 | 5,091.88 | 5,100.00 | 5,100.00 | 327.58 |
| 50 | Alligatortek Computer Systems Inc | 7100-000 | 72,412.25 | 72,412.50 | 72,412.50 | 0.00 |
| 58 | Ani Corporation | 7100-000 | 3,800.00 | 3,800.00 | 3,800.00 | 244.08 |
| 53 | Aspmg Inc | 7100-000 | 16,011.01 | 17,618.61 | 17,618.61 | 1,131.66 |
| 66 | Aspmg Inc | 7100-000 | NA | 17,618.61 | 17,618.61 | 1,131.66 |
| 51 | Avalanche Enterprises Inc | 7100-000 | 5,203.54 | 5,203.54 | 5,203.54 | 334.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Blackcreek Landscaping, Llc | 7100-000 | 1,200.00 | 2,400.00 | 2,400.00 | 154.15 |
| 33 | Borderlines Pavement Maintenance | 7100-000 | 350.00 | 350.00 | 350.00 | 22.48 |
| 17 | Brancato Landscaping Inc | 7100-000 | NA | 5,476.45 | 0.00 | 0.00 |
| 54 | Buckley's Prairie Landscape Inc | 7100-000 | 1,733.34 | 2,166.67 | 2,166.67 | 139.17 |
| 62 | Builders Chicago Corporation | 7100-000 | 630.00 | 630.00 | 630.00 | 40.47 |
| 74 | Byline Bank | 7100-000 | 90,817.10 | 91,750.85 | 91,750.85 | 5,893.26 |
| 79 | Byline Bank | 7100-000 | NA | 168,922.01 | 168,922.01 | 10,850.05 |
| 70 | Casey Brothers Enterprises Inc | 7100-000 | 5,139.10 | 5,675.00 | 5,675.00 | 364.51 |
| 18 | Ccs Landscaping Inc. | 7100-000 | 2,583.92 | 2,583.92 | 2,583.92 | 165.97 |
| 68 | Chads Landscaping Inc Ach | 7100-000 | NA | 54,493.12 | 0.00 | 0.00 |
| 25 | Chudy Builders | 7100-000 | 4,010.40 | 4,010.40 | 4,010.40 | 257.59 |
| 89 | Clean Cut Lawn Service Inc/Ron Buttaro | 7100-000 | 10,500.00 | 10,500.00 | 10,500.00 | 674.43 |
| | Clerk of the U. S. Bankruptcy Court | 7100-000 | NA | 9,583.61 | 9,583.61 | 9,583.61 |
| 2 | Compass Minerals, America | 7100-000 | NA | 482,495.48 | 482,495.48 | 30,991.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Creative Gardens Services Llc | 7100-000 | 1,566.72 | 1,571.72 | 1,571.72 | 100.95 |
| 57 | Custom Construction & Landscaping Inc | 7100-000 | 7,721.81 | 10,617.00 | 10,617.00 | 681.94 |
| 10 | D & P Enterprises | 7100-000 | 8,695.94 | 11,762.52 | 11,762.52 | 755.52 |
| 7 | Earth Care Inc | 7100-000 | 5,270.56 | 3,432.56 | 3,432.56 | 220.48 |
| 16 | Enterprise Glass Inc | 7100-000 | 3,200.00 | 3,200.00 | 3,200.00 | 205.54 |
| 12 | Evergreen Lawn Care Inc | 7100-000 | 1,399.50 | 1,399.50 | 1,399.50 | 89.89 |
| 26 | Evergreen Lawn Care Inc | 7100-000 | NA | 1,399.50 | 1,399.50 | 89.89 |
| 24 | Ew Landscaping Llc | 7100-000 | 2,098.84 | 2,182.80 | 2,182.80 | 140.20 |
| 72 | Fox Swibel Levin & Carroll Llp | 7100-000 | 11,449.86 | 46,408.60 | 46,408.60 | 2,980.88 |
| 42 | Fresh Cut Lawn Care Snow Removal Llc | 7100-000 | 2,240.00 | 2,240.00 | 2,240.00 | 143.88 |
| 81 | Gregory Dady Individually | 7100-000 | NA | 6,914,604.00 | 494,604.00 | 31,768.96 |
| 69 | Group Packard, Llc | 7100-000 | NA | 17,200.00 | 17,200.00 | 1,104.78 |
| 47 | Handyman Services Of Columbus Llc | 7100-000 | 14,189.63 | 14,189.63 | 14,189.63 | 911.42 |
| 52 | Hoy Landscaping Inc | 7100-000 | 10,933.27 | 9,781.46 | 9,781.46 | 628.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | J Steven Burkhart Excavating Inc | 7100-000 | 9,444.80 | 9,444.80 | 9,444.80 | 606.65 |
| 83 | Jdk Services, Inc. | 7100-000 | 156,943.46 | 136,110.60 | 136,110.60 | 8,742.54 |
| 23 | Kcg Management Llc Ach Hold | 7100-000 | 11,324.80 | 20,313.68 | 20,313.68 | 1,304.77 |
| 86 | Kimball Property Maintenance Inc | 7100-000 | 18,216.38 | 5,065.00 | 0.00 | 0.00 |
| 43 | Kingsbury Snow Removal Ach | 7100-000 | NA | 33,810.85 | 0.00 | 0.00 |
| 78 | La Crosse Lawn And Snow Llc | 7100-000 | 5,137.60 | 5,137.60 | 5,137.60 | 329.99 |
| 27 | Lamar Advertising Company | 7100-000 | NA | 19,632.00 | 19,632.00 | 1,260.99 |
| 19 | Landcare Usa L.L.C | 7100-000 | 1,335.00 | 2,422.32 | 2,422.32 | 155.59 |
| 45 | Landscape Complete Llc | 7100-000 | 38,494.80 | 37,494.80 | 37,494.80 | 2,408.33 |
| 59 | Lawn Care By Walter Inc | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 321.16 |
| 82 | Leahy Eisenberg And Fraenkel Ltd | 7100-000 | 4,058.03 | 21,448.43 | 21,448.43 | 1,377.66 |
| 67 | Line A Lot Inc | 7100-000 | 20,440.00 | 16,500.00 | 16,500.00 | 1,059.81 |
| 48 | Lock Doctor Llc | 7100-000 | 125.00 | 125.00 | 125.00 | 8.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | Michiana Grounds Management, Inc. | 7100-000 | 3,486.80 | 3,486.80 | 3,486.80 | 223.96 |
| 61 | Mr Fence Inc | 7100-000 | 5,040.00 | 2,014.08 | 2,014.08 | 129.37 |
| 22 | Mr. Handyman Of Greater Cincinnati/Nky | 7100-000 | 634.00 | 634.00 | 634.00 | 40.72 |
| 46 | Nate's Lawn Maintenance Inc Ach | 7100-000 | 20,359.50 | 19,059.50 | 19,059.50 | 1,224.21 |
| 14 | Nature's Caretaker Of Washington Llc | 7100-000 | 8,254.73 | 10,093.17 | 10,093.17 | 0.00 |
| 73 | Nines Landscape Llc | 7100-000 | 50,001.74 | 54,706.74 | 54,706.74 | 3,513.87 |
| 71 | Panda Services Inc. | 7100-000 | 11,420.47 | 11,420.47 | 11,420.47 | 733.55 |
| 41 | Pennsylvania Dept Of Revenue | 7100-000 | NA | 16,500.00 | 16,500.00 | 1,059.81 |
| 21 | Plainfield General Rental D.B.A | 7100-000 | NA | 334.06 | 334.06 | 21.46 |
| 6 | Plainfield General Rental D.B.A | 7100-000 | 334.06 | 334.06 | 334.06 | 21.46 |
| 44 | Platt's Construction & Service Llc | 7100-000 | 9,584.00 | 9,584.00 | 9,584.00 | 0.00 |
| 20 | R Rojas Landscape Inc. | 7100-000 | 46,023.40 | 47,957.89 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Riggsby Companies Llc Ach | 7100-000 | NA | 9,804.84 | 0.00 | 0.00 |
| 4 | River City Environmental, Inc. | 7100-000 | 18,029.34 | 55,050.17 | 55,050.17 | 0.00 |
| 64 | Robert H. Chmura And Concetta Chmura | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 30 | Robert R Andreas & Sons Inc | 7100-000 | 4,138.32 | 4,138.32 | 4,138.32 | 265.81 |
| 55 | Rod"s Landscape & Maintenance Llc | 7100-000 | 4,224.90 | 8,617.69 | 8,617.69 | 553.52 |
| 34 | Rosario Gambino & Son Landscaping, Inc. | 7100-000 | NA | 37,836.96 | 0.00 | 0.00 |
| 35 | Ruppert Inc | 7100-000 | NA | 14,982.34 | 0.00 | 0.00 |
| 38 | Scott's Exterior Maintenance Co | 7100-000 | 2,935.52 | 2,343.26 | 2,343.26 | 150.51 |
| 60 | Sibila"s Landscaping Llc | 7100-000 | 10,650.00 | 10,650.00 | 10,650.00 | 684.06 |
| 5 | Spokane Procare | 7100-000 | 1,804.51 | 2,129.52 | 2,129.52 | 136.78 |
| 63 | Steve H. Bumeter | 7100-000 | NA | 7,191.33 | 7,191.33 | 461.91 |
| 32 | Stuart's Landscaping & Garden Center Inc | 7100-000 | 1,269.00 | 1,411.65 | 1,411.65 | 90.67 |
| 31 | Superior Snow & Ice Management Inc | 7100-000 | 4,750.05 | 9,157.10 | 9,157.10 | 588.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | Supreme Enterprises Llc | 7100-000 | 1,738.41 | 3,755.98 | 3,755.98 | 241.25 |
| 77 | T & J Services, Inc. | 7100-000 | 67,668.76 | 84,665.31 | 0.00 | 0.00 |
| 40 | Teddys Lawn And Landscape Ach | 7100-000 | 3,754.48 | 4,844.75 | 4,844.75 | 311.18 |
| 80 U | The Cadle Company | 7100-000 | NA | 613,052.73 | 387,717.42 | 24,903.52 |
| 15 | The Window Brothers | 7100-000 | 5,800.00 | 5,800.00 | 5,800.00 | 372.54 |
| 87 | Thomas Springer, Trustee of Estate of Charise Simmers | 7100-000 | 0.00 | 1,100,000.00 | 1,100,000.00 | 70,654.22 |
| 39 | United Septic | 7100-000 | 595.00 | 605.00 | 605.00 | 38.86 |
| 3 | Untouched Corners Llc | 7100-000 | 9,677.43 | 20,192.73 | 20,192.73 | 1,297.00 |
| 65 | Weber Landscaping Inc | 7100-000 | 1,400.00 | 1,400.00 | 1,400.00 | 89.92 |
| 11 | Wilsons Landscaping & Lawn Services,Inc | 7100-000 | 1,868.75 | 1,408.50 | 1,408.50 | 90.47 |
| 88 | Wintergreen Landscaping Llc | 7100-000 | 8,216.35 | 11,600.00 | 11,600.00 | 745.08 |
| 95 | Amerisure Insurance Company | 7200-000 | 30,943.00 | 36,853.19 | 36,853.19 | 0.00 |
| 91 | Central Il Snow Removal | 7200-000 | 4,105.86 | 4,143.53 | 4,143.53 | 0.00 |
| 97 | Elgin Sweeping Service Inc | 7200-000 | 35,033.80 | 25,622.40 | 25,622.40 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 98 | Indiana Department Of Revenue | 7200-000 | NA | 400.00 | 400.00 | 0.00 |
| 90 | Jerrod C Miglorini | 7200-000 | NA | 8,959.00 | 8,959.00 | 0.00 |
| 100 | Logmein, Inc. | 7200-000 | NA | 1,226.89 | 1,226.89 | 0.00 |
| 102 | Marco & Elisa Cuellar | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 94 | P.L.G. Services Llc | 7200-000 | 1,228.14 | 2,069.62 | 2,069.62 | 0.00 |
| 92 | Starnes Outdoor Solutions Inc | 7200-000 | 13,718.82 | 16,884.68 | 0.00 | 0.00 |
| 93 | Titan Masonry Enterprises Inc | 7200-000 | 6,565.65 | 6,565.65 | 6,565.65 | 0.00 |
| 101 | Toyota Motor Credit Corporation | 7200-000 | NA | 40,154.59 | 40,154.59 | 0.00 |
| 96 | Toyota Motor Credit Corporation | 7200-000 | 0.00 | 8,010.20 | 8,010.20 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $2,658,885.37 | $10,991,891.62 | $3,780,703.87 | $233,748.60 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 17-22532 | JSB | Judge: | Janet S. Baer | Trustee Name: | Frank J. Kokoszka, Trustee |

Case No:  17-22532   JSB   Judge:  Janet S. Baer   Trustee Name:  Frank J. Kokoszka, Trustee

Case Name:  Cherry Logistics Corp.   Date Filed (f) or Converted (c):  07/28/2017 (f)

341(a) Meeting Date:  08/22/2017

For Period Ending:  03/02/2022   Claims Bar Date:  11/28/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Associated Bank | 2,491.70 | 0.00 | | 0.00 | FA |
| 2.  MB Bank Checking Account | 81,460.62 | 83,867.06 | | 83,867.06 | FA |
| 3.  Bank of America checking account | 8,821.24 | 23,577.85 | | 23,577.85 | FA |
| 4.  Accounts Receivables<br><br>Account Receivables 90 days or less were disclosed in the amount of $554,506.34.<br>Account Receivables 90 days or more were disclosed in an unknown amount.<br><br>(See Asset #17, Remnants Assets) | 554,506.34 | 186,763.37 | | 186,763.37 | FA |
| 5.  Tempurature Sensors and related equipment | Unknown | 0.00 | | 0.00 | FA |
| 6.  Miscellaneous office furniture | Unknown | 13,681.00 | | 13,681.00 | FA |
| 7.  Office Equipment, including all computer equipment | Unknown | 6,524.00 | | 6,524.00 | FA |
| 8.  Debtor leases a LEXUS 570, which is being returned<br><br>Toyota Motor Credit granted Relief from the Automatic Stay on 9/30/18 | Unknown | 0.00 | | 0.00 | FA |
| 9.  Debtor leases copy machines, postage machine and phone syste | 0.00 | 4,745.00 | | 4,745.00 | FA |
| 10.  Computer software system that operates business; Microsoft a | Unknown | 0.00 | | 0.00 | FA |
| 11.  Refund of Insurance Premiums (u) | Unknown | 8,180.58 | | 8,180.58 | FA |
| 12.  Bank of America Bank Accounts for Wholly-Owned Subsidiaries (u) | Unknown | 66,014.15 | | 66,014.15 | FA |
| 13.  Refund  (u) | 0.00 | 11.05 | | 11.05 | FA |
| 14.  Preferences and Avoidance Actions (u)<br><br>Potential Preferences were disclosed in Debtor's Statement of Financial Affairs but not scheduled. | Unknown | 255,325.85 | | 255,325.85 | FA |

**FORM 2**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 17-22532 | JSB | Judge: | Janet S. Baer | Trustee Name: | Frank J. Kokoszka, Trustee |
|---|---|---|---|---|---|---|

| Case Name: | Cherry Logistics Corp. | | | | Date Filed (f) or Converted (c): | 07/28/2017 (f) |
|---|---|---|---|---|---|---|

| | | | | | 341(a) Meeting Date: | 08/22/2017 |
|---|---|---|---|---|---|---|

| For Period Ending: | 03/02/2022 | | | | Claims Bar Date: | 11/28/2017 |
|---|---|---|---|---|---|---|

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15.  Unclaimed Funds (u)  Unclaimed Funds held by the Illinois Secretary of State | Unknown | 100.33 | | 100.33 | FA |
| 16.  Accounts Receivables Over 90 days old  See Asset #4  All account receiveables collected are listed under Asset #4. | Unknown | 0.00 | | 0.00 | FA |
| 17.  Remnant Assets (u)  Sale of Remnant Assets pursuant to Court Order entered on 3/5/21 | 0.00 | 5,000.00 | | 5,000.00 | FA |

|  | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $647,279.90 | $653,790.24 | | $653,790.24 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

Trustee's Counsel has filed a Motion for Turnover of Bank Accounts.  - Frank J. Kokoszka 1/12/2018

Trustee's counsel is working on collection of Accounts Receivables.  - Frank J. Kokoszka 1/26/2018

Trustee is working on issues relating to the 401(k) plan. - Frank J. Kokoszka 2/1/2018

Trustee is working with counsel re next steps as to collection of Accounts Receivables and Preferences  - Frank J. Kokoszka 5/5/2018

Trustee's counsel continues to work on collection of receivables, having filed a Turnover Motion on one of the larger A/Rs.   - Frank J. Kokoszka 6/14/2018

Trustee and his counsel believe that the majority of the collectible accounts receivables has been collected by the estate; final review of collect-ability of A/Rs is in process while Trustee and counsel move forward with avoidance actions.  - Frank J. Kokoszka 10/17/2018

Counsel has filed a Motion for Approval of Settlement Procedures on Preference Claims.  - Frank J. Kokoszka 1/14/2019

Trustee's counsel has filed 21 adversary complaints to pursue preference claims; trustee's counsel continuing to negotiate on other claims and prepare other  potential complaints.  - Frank J. Kokoszka 5/6/2019

Trustee's counsel has filed additional adversary complaints while still working to settle preference claims.   - Frank J. Kokoszka 7/31/2019
Trustee's counsel is filing Motions for Default where appropriate; working on discovery; and negotiating settlements - Frank J. Kokoszka 10/31/2019.

Trustee has two adversary cases remaining. All other cases have been resolved.   - Frank J. Kokoszka 9/29/2020
Trustee's counsel has reached a settlement in principal on one of the last two remaining adversaries. Settlement will be in the form of a payment plan over 6 months. Last remaining adversary is in discovery stage. - Frank J. Kokoszka 10/29/2020
Trustee and his counsel are doing final round of claim objections.  - Frank J. Kokoszka 1/6/2021
One adversary complaint remains. Trustee's Attorney has filed a Motion for Rule to Show Cause.  - Frank J. Kokoszka 4/21/2021
Final adversary has been settled. A Notice of Settlement has been filed. - Frank J. Kokoszka 6/18/2021
TFR approved on 8/20/2021 and checks have been mailed. Trustee is waiting for last checks to be posted to account. - Frank J. Kokoszka 10/27/2021

Initial Projected Date of Final Report (TFR): 12/31/2019          Current Projected Date of Final Report (TFR): 08/31/2021

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-22532
Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006
For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0355
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/18 | 11 | AFCO | Refund of Insurance Premium (may be subject to lien of Insurance Finance Company) Part of mail that was forwarded from Cherry Logistics. | 1229-000 | $806.58 | | $806.58 |
| 02/05/18 | 2 | MB Financial Bank 800 West Madison Street Chicago, Il 60607 | Liquidation of Bank Account Turnover of Debtor's Bank Account (subject to Bank's lien and "carve-out" agreement). | 1129-000 | $83,867.06 | | $84,673.64 |
| 02/08/18 | 4 | SaveALot Central Disbursements P.O. Box 20 Boise Idaho 83726 | Accounts Receivable Pursuant to Demand letter Subject to Bank's lien. | 1121-000 | $18,734.76 | | $103,408.40 |
| 02/28/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.91 | $103,324.49 |
| 03/27/18 | 4 | Jones Lang LaSalle America 1111 Pasquinelli Drive Suite 100 Westmont, Il. 60559 | Accounts Receivable Account Receivable. Subject to bank's lien. | 1121-000 | $22,637.08 | | $125,961.57 |
| 03/30/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $155.41 | $125,806.16 |
| 04/22/18 | 4 | East Coast Lot & Pavement Maintenance Corp. 20 Dundell Lane East Box 11B Pawtucket, RI 02860 | Accounts Receivable Included with debtor's old mail forwarded to the Trustee. Subject to Bank's lien | 1121-000 | $1,239.81 | | $127,045.97 |
| 04/22/18 | | ADP 400 West Covina Blvd. San Dimas CA 91773 | Refund Included with debtor's old mail forwarded to trustee | 1129-000 | $151.85 | | $127,197.82 |
| 04/22/18 | 13 | American Express Travel Related Services 2401 West Behrend Drive Suite 55 Phoenix, AZ 85027 | Refund Debtor's old mail forwarded to Trustee | 1229-000 | $11.05 | | $127,208.87 |

| Page Subtotals: | | | $127,448.19 | $239.32 |
|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0355 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/18 | 11 | Liberty Mutual P.O. Box 1525 Dover, NH 03821 | Refund Debtor's old mail forwarded to trustee (Check made payable to Cherry Logistics Global Services LLC and Cherry Logistics Corp.) | 1229-000 | $4.00 | | $127,212.87 |
| 04/30/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $181.08 | $127,031.79 |
| 05/04/18 | 12 | Bank of America San Antonio Texas | Liquidation of Bank Account Represents funds from Bank of America accounts for subs: Cherry Logistics Global Services, LLC, Cherry Logistics Solutions, LLC and Cherry Logistics Holdings, LLC (asset not subject to secured interest of Associated Bank or, upon information and belief, any other secured claim) | 1229-000 | $66,014.15 | | $193,045.94 |
| 05/15/18 | | ADP 400 West Covina Blvd. San Dimas CA 91773 | Refund  Reversal ADP placed a "Stop payment order" on this check (possibly because it was stale). Counsel for Trustee is following up with ADP to see why "Stop payment order" was placed. | 1129-000 | ($151.85) | | $192,894.09 |
| 05/18/18 | 3 | Bank of America, N.A. San Antonio, Texas | Liquidation of Bank Account Check received by Trustee's counsel pursuant to Motion for Turnover (of Debtor's bank Account). Trustee's counsel held onto the check pending resolution of a Rule to Show Cause upon the Bank. (Subject to the secured claim of Associated Bank) | 1129-000 | $23,577.85 | | $216,471.94 |

| | | | Page Subtotals: | | $89,444.15 | $181.08 | |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0355 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/18 | | American Auction Associates, Inc. 508 West Brittany Drive Arlington Heights, IL 60004 | Proceeds from Sale of Property<br><br>Auction sale of equipment and personal property. Subject to Bank's Secured Lien | | $24,950.00 | | $241,421.94 |
| | | | Gross Receipts                 $24,950.00 | | | | |
| | 6 | | Miscellaneous office furniture   $13,681.00 | 1129-000 | | | |
| | 7 | | Office Equipment, including all    $6,524.00 computer equipment | 1129-000 | | | |
| | 9 | | Debtor leases copy machines,      $4,745.00 postage machine and phone syste | 1129-000 | | | |
| 05/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $282.85 | $241,139.09 |
| 06/04/18 | 4 | Albertsons New Albertsons, Inc. P.O. Box 20 Boise, Idaho 83726 | Accounts Receivable Subject to Bank's secured interest | 1121-000 | $80,688.86 | | $321,827.95 |
| 06/29/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $439.11 | $321,388.84 |
| 07/02/18 | 101 | American Auction Associates, Inc. 508 West Brittany Drive Arlington Heights, Illinois 60004 | Expense Reimbursement Expenses related to Auction Sale Order Approving entered on June 22, 2018 | 3620-000 | | $3,350.00 | $318,038.84 |
| 07/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $473.98 | $317,564.86 |
| 08/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $471.99 | $317,092.87 |
| 09/12/18 | 4 | Kohl's P.O. Box 3097 Milwaukee, WI 53201 | Accounts Receivable Resolution of disputed account receivable. Subject to Bank's lien. | 1121-000 | $63,462.86 | | $380,555.73 |

Page Subtotals: $169,101.72   $5,017.93

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0355 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/18 | 11 | Travelers Property Casualty Richmond Accounting PO Box 26385 Richmond, VA 23260-6385 | Refund of Insurance Premium Refund of Debtor's Property Casualty Insurance premium | 1229-000 | $7,100.00 | | $387,655.73 |
| 09/16/18 | 11 | Connor & Gallagher Insurance Service, Inc. 750 Warrenville Road, Suite 400 Lisle, IL 60532 | Refund of Insurance Premium related to leased vehicles | 1229-000 | $270.00 | | $387,925.73 |
| 09/28/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $501.60 | $387,424.13 |
| 10/03/18 | 15 | Treasurer of the State of Illinois Department of Unclaimed Property Springfield, IL | Unclaimed Funds Trustee made demand for Unclaimed Funds held by the State of Illinois. State was holding $508.33. Upon Demand, the State of Illinois made an involuntary withdrawal of $388.00 for amounts owed to the state by the debtor plus a $20 administrative fee. | 1229-000 | $100.33 | | $387,524.46 |
| 10/22/18 | 102 | Associated Bank, N.A. c/o Michael Stevens 16 East Spring Street Elgin, IL 60120 | Distribution (Interim Distribution of Secured Portion of Claim) Pursuant to Court Order entered on October 19, 2018. | 4210-000 | | $225,335.31 | $162,189.15 |
| 10/22/18 | 103 | Springer Brown, LLC 300 South County Farm Road Suite I Wheaton, IL 60187 | Payment to Trustee's Professional (Counsel for the Trustee) Pursuant to Court Order entered on October 5, 2018. | | | $39,691.45 | $122,497.70 |
| | | , | | ($39,353.00) | 3210-000 | | |
| | | , | | ($338.45) | 3220-000 | | |
| 10/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $542.91 | $121,954.79 |

|  | | | Page Subtotals: | | $7,470.33 | $266,071.27 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  17-22532 | Trustee Name:  Frank J. Kokoszka, Trustee | Exhibit 9 |
| Case Name:  Cherry Logistics Corp. | Bank Name:  BOK Financial | |
| | Account Number/CD#:  XXXXXX0355 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX7006 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $152.02 | $121,802.77 |
| 11/28/18 | | Transfer to Acct # xxxxxx0138 | Transfer of Funds | 9999-000 | | $121,802.77 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $393,464.39 | $393,464.39 |
| Less: Bank Transfers/CD's | $0.00 | $121,802.77 |
| Subtotal | $393,464.39 | $271,661.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $393,464.39 | $271,661.62 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $121,954.79 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | Exhibit 9 |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/18 | | Transfer from Acct # xxxxxx0355 | Transfer of Funds | 9999-000 | $121,802.77 | | $121,802.77 |
| 02/14/19 | 2001 | International Sureties, Ltd. International Sureties, Ltd. 701 Poydras Street New Orleans, LA 70139 | Payment of 2019 Bond | 2300-000 | | $49.78 | $121,752.99 |
| 02/25/19 | 14 | Brancato Landscaping, Inc. P.O. Box 481088 Niles, IL 60714 | Settlement of Preference Demand Settlement of Preference claim against Brancato Landscaping, Inc. | 1241-000 | $7,500.00 | | $129,252.99 |
| 02/26/19 | 14 | Poblacki Paving P.O. Box 13456 Wauwatosa, Wisconsin 53213-0456 | Settlement of preference demand on Poblacki Paving | 1241-000 | $5,000.00 | | $134,252.99 |
| 03/03/19 | 14 | Kingsbury Snow Rental, Ltd. PO Box 3825 Stateline, NV 89449 | Settlement of Preference Demand Total Settlement: $12000.00 Payment Plan: Payment #1 of 12 | 1241-000 | $1,000.00 | | $135,252.99 |
| 03/17/19 | 14 | Bank of America Dept. AZ950315 1825 E. Buckeye Road Phoenix, AZ 85034-4216 | Settlement of Preference Demand Settlement pursuant to Preference Demand | 1241-000 | $24,040.62 | | $159,293.61 |
| 03/18/19 | 14 | Kingsbury Snow Removal, Ltd. PO Box 3825 Stateline, NV 89449 | Settlement of Preference Demand Payment #2 of 12, pursuant to settlement agreement on preference demand. | 1241-000 | $1,000.00 | | $160,293.61 |
| 04/01/19 | 14 | SummerGreen (Fifth Third Bank) | Settlement of Preference Demand Settlement of Trustee's Preference claim against Summer Green Landscaping | 1241-000 | $10,000.00 | | $170,293.61 |
| 04/15/19 | 14 | Kingsbury Snow Removal, Ltd. PO Box 3825 Stateline, NV 89449 | Settlement of Preference Demand Payment under Payment Plan. | 1241-000 | $1,000.00 | | $171,293.61 |

| | | | Page Subtotals: | | $171,343.39 | $49.78 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/19 | 14 | Kimball Property Maintenance, Inc. 138 East 12300 South Suite C-171 Draper, Utah 84020 | Settlement of Preference Demand | 1241-000 | $5,000.00 | | $176,293.61 |
| 05/15/19 | 14 | Kingsbury Snow Removal Ach P. O. Box 3826 Stateline, Nv 89449 | Settlement of Preference Demand Payment pursuant to settlement payment plan | 1241-000 | $1,000.00 | | $177,293.61 |
| 06/10/19 | 14 | Starnes Outdoor Solutions, Inc. 1257 Old State Road 67 South Mooresville, IN 46158 | Settlement of Preference Demand Payment 1 under settlement agreement. | 1241-000 | $500.00 | | $177,793.61 |
| 06/11/19 | 2002 | Springer Brown, LLC 300 South County Farm Road Suite I Wheaton, IL 60187 | Second Interim Compensation to Attorneys for Trustee Order approving Attorneys Fee Application and Expense Reimbursement entered on June 7, 2019 Fees- $26,620.50 Expenses-$267.56 | | | $26,888.06 | $150,905.55 |
| | | Springer Brown, LLC | | ($26,620.50) | 3210-000 | | |
| | | Springer Brown, LLC | | ($267.56) | 3220-000 | | |
| 06/15/19 | 14 | Kingsbury Snow Removal Ltd. P. O. Box 3826 Stateline, Nv 89449 | Settlement of Preference Demand Payment made pursuant to settlement payment plan. | 1241-000 | $1,000.00 | | $151,905.55 |
| 06/27/19 | 14 | Chad's Landscaping Inc. 1179 Sylverts Dr. Waterford, MI 48328-2042 | Settlement of Preference Demand First payment of a $15,000 settlement | 1241-000 | $5,000.00 | | $156,905.55 |
| 06/27/19 | 14 | Affordable Cuts, Inc. | Settlement of Preference Demand | 1241-000 | $2,500.00 | | $159,405.55 |
| 07/11/19 | 14 | Riggsby Companies LLC 460 Jennings Drive Lake in the Hills, IL 60156 | Settlement of Preference Demand | 1241-000 | $3,598.25 | | $163,003.80 |

Page Subtotals:                 $18,598.25        $26,888.06

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-22532
Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006
For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0138
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/19 | 14 | Starnes Outdoor Solutions, Inc. 1257 Old State Road 67 South Mooresville, IN 46158 | Settlement of Preference Demand | 1241-000 | $200.00 | | $163,203.80 |
| 07/15/19 | 14 | Kingsbury Snow Removal Ach Stephan Haase & Addi P. O. Box 3826 Stateline, Nv 89449 | Settlement of Preference Demand Pursuant to Settlement- Payment Plan | 1241-000 | $1,000.00 | | $164,203.80 |
| 07/16/19 | 14 | Spike Systems, Inc. 3623 S. 7th Street Phoenix, AZ 85040-1130 | Settlement of Preference Demand Settlement of Preference claim | 1241-000 | $10,000.00 | | $174,203.80 |
| 07/23/19 | 14 | Diaz Group LLC 2143 West 51st Place Chicago, IL 60647 | Settlement of Preference Demand | 1241-000 | $25,000.00 | | $199,203.80 |
| 07/25/19 | 14 | A+ Landscaping 85 Cremery Road Reinold, PA 17569 | Settlement of Preference Demand | 1241-000 | $10,000.00 | | $209,203.80 |
| 07/29/19 | 14 | Starnes Outdoor Solutions 1257 Old State Road 67 South Mooresville, IN | Settlement of Preference Demand | 1241-000 | $100.00 | | $209,303.80 |
| 07/31/19 | 14 | Affordable Roofing, Inc. 1500 Dearborn Avenue Aurora, IL 60505 | Settlement of Preference Demand | 1241-000 | $4,000.00 | | $213,303.80 |
| 07/31/19 | 14 | Chad's Landscaping, Inc. 1179 Sylverts Dr. Waterford, MI 48328-2042 | Settlement of Preference Demand | 1241-000 | $2,500.00 | | $215,803.80 |
| 08/03/19 | 14 | Adams Landscaping Scott P. Adams 3934 S. Medina Line Road Wadsworth, OH 44281-8205 | Settlement of Preference Demand | 1241-000 | $4,500.00 | | $220,303.80 |
| 08/12/19 | 14 | Starnes Outdoor Solutions Inc 1251 Old St. Rd. 67 South Mooresville, IN 46158 | Settlement of Preference Demand | 1241-000 | $250.00 | | $220,553.80 |
| 08/15/19 | 14 | Kingsbury Snow Removal, Ltd. P.O. Box 3826 Stateline NV 89449 | Settlement of Preference Demand Payment made pursuant to payment plan | 1241-000 | $1,000.00 | | $221,553.80 |

Page Subtotals:                                                                                          $58,550.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Exhibit 9

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/19 | 14 | Illinois Gambino Landscaping 441 Podlin Drive Franklin Park, IL 60131 | Settlement of Preference Demand Settlement of preference. Payment 1 under payment plan. | 1241-000 | $3,600.00 | | $225,153.80 |
| 08/20/19 | 14 | DBL Maintenance Corp. 2533 Randy Lane Bellmore, NY 11710 | Settlement of Preference Demand Settlement of Preference Complaint | 1241-000 | $8,000.00 | | $233,153.80 |
| 08/27/19 | 14 | Starnes Outdoor Solutions, Inc. 1257 Old State Road 67 South Mooresville, IN 46158 | Accounts Receivable Part of settlement payment. | 1241-000 | $50.00 | | $233,203.80 |
| 08/29/19 | 14 | C & T Lawn Care 1580 Vollmer Road Lynwood, IL 60411 | Settlement of Preference Demand Settlement of Preference Claim | 1241-000 | $6,750.00 | | $239,953.80 |
| 08/29/19 | 14 | Chad's Lanscaping Inc 1179 Sylverts Drive Waterfird, MI 48326-2042 | Settlement of Preference Demand | 1241-000 | $2,500.00 | | $242,453.80 |
| 09/03/19 | 14 | Quetzel Construction, Inc. 420 West 15th Place Chicago Heights, IL 60411 | Settlement of Preference Demand Pursuant to Settlement Payment 1 of 7 | 1241-000 | $700.00 | | $243,153.80 |
| 09/05/19 | 14 | Innovation Lanscaping, Inc. P.O. Box 505 Plainfield, IL 60544 | Settlement of Preference Demand Settlement of Preference Complaint Total Settlement of $7,5000.00 Final Payment of $2500 is due on September 30, 2019 | 1241-000 | $5,000.00 | | $248,153.80 |
| 09/14/19 | 14 | Illinois Gambino Landscaping 441 Podlin Drive Franklin Park, IL 60131 | Settlement of Preference Demand Payment pursuant to settlement agreement. | 1241-000 | $3,600.00 | | $251,753.80 |
| 09/14/19 | 14 | Jay Electric Company 2913 West Cermak Road Chicago, IL 60623 | Settlement of Preference Demand (payment in full) | 1241-000 | $2,000.00 | | $253,753.80 |

Page Subtotals:                                   $32,200.00            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/19 | 14 | Kingsbury Snow Removal, Ltd PO Box 3826 Stateline, NV 89449 | Settlement of Preference Demand Monthly payment pursuant to settlement of preference. Payment #8 of 15. | 1241-000 | $1,000.00 | | $254,753.80 |
| 09/16/19 | 14 | Bevara Building Services W237 N2878 Woodgate Road, Suite 5 Pewaukee, WI 53072 | Settlement of Preference Demand Settlement of Preference Complaint. It is Payment #1 of 3 | 1241-000 | $3,000.00 | | $257,753.80 |
| 09/19/19 | 14 | Seasonal Concepts, Inc. 33W800 South Gilbert Street South Elgin, IL 60177-2560 | Settlement of Preference Demand Payment 1 of 4 pursuant to settlement. | 1241-000 | $2,500.00 | | $260,253.80 |
| 09/27/19 | 14 | Chad's Landscaping Inc. | Settlement of Preference Demand Payment pursuant to settlement plan | 1241-000 | $2,500.00 | | $262,753.80 |
| 09/30/19 | 14 | Kingsbury Snow Removal, Ltd PO Box 3826 Stateline, NV 89449 | Settlement of Preference Demand Reversal Returned as NSF | 1241-000 | ($1,000.00) | | $261,753.80 |
| 10/01/19 | 14 | Starnes Outdoor Solutions, Inc. 1251 Old State Road 67 South Mooresville, Indiana 46518 | Settlement of Preference Demand Payment towards settlement of preference claim | 1241-000 | $100.00 | | $261,853.80 |
| 10/03/19 | 14 | Quetzal Construction, Inc. 420 West 15th Place Chicago IL 60411 | Settlement of Preference Demand Payment 2 of 7 pursuant to settlement agreement | 1241-000 | $700.00 | | $262,553.80 |
| 10/08/19 | 14 | Kingsbury Snow Removal PO Box 3826 Stateline, NV 89449 | Settlement of Preference Demand Replacement check for Deposit #235, which was NSF. This is payment #8 of 12 (Trustee mistakenly typed payment #8 of 15 on Deposit #235) | 1241-000 | $1,000.00 | | $263,553.80 |

| | | |
|---|---|---|
| Page Subtotals: | $9,800.00 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/19 | 14 | Kingsbury Snow Removal<br>PO Box 3826<br>Stateline NV 89449 | Settlement of Preference Demand<br>Payment 9 of 12 | 1241-000 | $1,000.00 | | $264,553.80 |
| 10/09/19 | 14 | Law Offices of Alexzander C.J. Adams, P.C.<br>Beaverton, OR 97006 | Settlement of Preference Demand<br>Settlement in full of adversary complaint vs. Great Yards Landscaping | 1241-000 | $1,500.00 | | $266,053.80 |
| 10/09/19 | 14 | Seasonal Concepts, Inc.<br>33W800 S. Gilbert St.<br>South Elgin, IL 60177-1009 | Settlement of Preference Demand<br>Payment #2 of 4 | 1241-000 | $2,500.00 | | $268,553.80 |
| 10/13/19 | 14 | Illinois Gambino Landscaping<br>441 Podlin Drive<br>Franklin Park, IL 60131 | Settlement of Preference Demand<br>Payment #3 | 1241-000 | $3,600.00 | | $272,153.80 |
| 10/16/19 | 14 | Bevara Building Services, Inc.<br>W237 N2878 Woodgate Road, Suite 5<br>Pewaukee, WI 53072 | Settlement of Preference Demand<br>Settlement of Preference<br>This is payment #2 of 3 | 1241-000 | $3,000.00 | | $275,153.80 |
| 10/17/19 | 14 | Innovation Landscape, Inc.<br>PO Box 505<br>Plainfield, IL 60544 | Settlement of Preference Demand<br>Second and final payment under settlement agreement. | 1241-000 | $2,500.00 | | $277,653.80 |
| 10/18/19 | 14 | R & M Lanscaping & Excavating, LLC<br>P.O. Box 117<br>Decatur, IN 46733-0117 | Settlement of Preference Demand<br>Settlement of preference claim | 1241-000 | $2,500.00 | | $280,153.80 |
| 10/29/19 | 14 | Starnes Outdoor Solutions, Inc.<br>1251 Old State Road 67 South<br>Mooresville, Indiana 46158 | Settlement of Preference Demand<br>Payment as part of payment plan of settlement of preference claim | 1241-000 | $300.00 | | $280,453.80 |
| 10/31/19 | 14 | Chads Landscaping Inc.<br>1179 Sylvertis Dr.<br>Waterford, MI 48328-2042 | Settlement of Preference Demand<br>Payment pursuant to payment plan | 1241-000 | $2,500.00 | | $282,953.80 |
| 11/04/19 | 14 | Quetzal Construction, Inc.<br>3017 South Jackson Ave<br>South Chicago Heights, IL 60411 | Settlement of Preference Demand<br>Payment pursuant to payment plan under settlement agreement | 1241-000 | $700.00 | | $283,653.80 |

Page Subtotals:   $20,100.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 17-22532 | | | | Trustee Name: Frank J. Kokoszka, Trustee | | **Exhibit 9** |
|---|---|---|---|---|---|---|

Case Name: Cherry Logistics Corp.

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Taxpayer ID No: XX-XXX7006

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 03/02/2022

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/19 | 14 | Ruppert, Inc. aka Alpine Snow Removal P.O. Box 1921 Truckee, CA 96160 | Settlement of Preference Demand Settlement of Preference claim against Alpine Snow Removal. | 1241-000 | $2,000.00 | | $285,653.80 |
| 11/11/19 | 14 | Seasonal Concepts, Inc. 33W500 S Gilbert ST South Elgin, IL 60177-2560 | Settlement of Preference Demand Payment 3 of 4 pursuant to settlement agreement. | 1241-000 | $2,500.00 | | $288,153.80 |
| 11/14/19 | 14 | Illinois Gambino Landscaping 441 Podin Drive Franklin Park, IL 60131 | Settlement of Preference Demand Payment 4 under settlement agreement | 1241-000 | $3,600.00 | | $291,753.80 |
| 11/17/19 | 14 | Kingsbury Snow Removal Ltd. PO Box 3826 Stateline, NV 89449 | Settlement of Preference Demand Payment pursuant to settlement agreement | 1241-000 | $1,000.00 | | $292,753.80 |
| 11/21/19 | 14 | Bevara Building Services W237 N2878 Woodgaate Road, Suite 5 Pewaukee, WI 53072 | Settlement of Preference Demand Payment pursuant to settlement agreement. | 1241-000 | $3,000.00 | | $295,753.80 |
| 12/04/19 | 14 | Quetzal Construction, Inc. 3017 South Jackson Avenue South Chicago Heights, IL 60411 | Settlement of Preference Demand Payment 4 of 10 pursuant to payment plan of settlement. | 1241-000 | $700.00 | | $296,453.80 |
| 12/09/19 | 14 | Starnes Outdoor Solutions 1257 Old State Road 67 South Mooresville, IN 46158 | Settlement of Preference Demand Payment pursuant to payment plan. Balance remaining: $2000.00 | 1241-000 | $100.00 | | $296,553.80 |
| 12/12/19 | 14 | Illinois Gambino Landscaping 441 Podin Drive Franklin Park, IL 60131 | Settlement of Preference Demand Final payment of settlement of preference claim. | 1241-000 | $3,600.00 | | $300,153.80 |
| 12/12/19 | 14 | Seasonal Concepts, Inc. 33W800 S. Gilbert Street South Elgin, IL 60177-2560 | Settlement of Preference Demand Final installment payment of settlement agreement | 1241-000 | $3,062.00 | | $303,215.80 |

Page Subtotals:   $19,562.00   $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 17-22532
Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006
For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0138
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/19 | 14 | Kingsbury Snow Removal, Ltd. PO Box 3862 Stateline, NV 89449 | Settlement of Preference Demand Installment payment towards settlement. Defendant has one more payment remaining after this payment. | | 1241-000 | $1,000.00 | | $304,215.80 |
| 12/28/19 | 2003 | Springer Larsen Greene LLC 300 South County Farm Road Suite G Wheaton, IL 60187 | Third Interim Fees and Expenses for Trustee's Counsel Order approving fees ($32730.50) and expenses ($325.22) entered on December 13, 2019 | | | | $33,055.72 | $271,160.08 |
| | | Springer Brown, LLC | | ($32,730.50) | 3210-000 | | | |
| | | Springer Brown, LLC | | ($325.22) | 3220-000 | | | |
| 01/07/20 | 14 | Starnes Outdoor Solutions 1257 Old State Road 67 South Mooresville, IN 46158 | Preference Payment Payment under payment plan of settlement of preference claim | | 1241-000 | $100.00 | | $271,260.08 |
| 01/15/20 | 14 | Kingsbury Snow Removal, Ltd. PO Box 3826 Stateline, NV 89449 | Settlement of Preference Demand Final payment of payment plan settlement | | 1241-000 | $1,000.00 | | $272,260.08 |
| 01/22/20 | 14 | Craig & Craig, LLC Trust Account 400 E. 86th Ave Merrillville, IN 46410 | Settlement of Preference Demand T & J Landscaping; First part of settlement | | 1241-000 | $6,250.00 | | $278,510.08 |
| 02/05/20 | 14 | Mitch's Greenthumb Landscaping Corp. 7800 Industrial Court Spring Grove, IL 60081 | Settlement of Preference Demand Preference Settlement check from Mitch's Greenthumb Landscaping. Part of Payment Plan | | 1241-000 | $3,500.00 | | $282,010.08 |

Page Subtotals:                    $11,850.00    $33,055.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/20 | 2004 | International Sureties<br>International Sureties, Ltd.<br>Suite 420<br>701 Polydras Street<br>New Orleans, LA 70139 | Blanket Bond Premium | 2300-000 | | $121.94 | $281,888.14 |
| 02/21/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of Preference Demand<br>Payment Under Payment Plan - Settlement of Preference Demand | 1241-000 | $300.00 | | $282,188.14 |
| 03/03/20 | 2005 | International Sureties, Ltd.<br>International Sureties, Ltd.<br>701 Poydras Street<br>New Orleans, LA 70139 | Blanket Bond Premium<br>Replacement check for check #2004 which payee never received.<br>Payment for Bond # 016073584 | 2300-000 | | $121.94 | $282,066.20 |
| 03/03/20 | 2006 | Illinois Department Of Revenue<br>PO Box 19053<br>Springfield, IL 62794-9053 | Illinois Taxes 2019 IL-1120ST-V<br>2019 Taxes to Illinois Department of Revenue | 2820-000 | | $1,967.00 | $280,099.20 |
| 03/04/20 | 2004 | International Sureties<br>International Sureties, Ltd.<br>Suite 420<br>701 Polydras Street<br>New Orleans, LA 70139 | Blanket Bond Premium Reversal | 2300-000 | | ($121.94) | $280,221.14 |
| 03/13/20 | 14 | Craig & Craig Trust Account<br>400 E. 86th Ave<br>Merrillville, IN 46410 | Settlement of Preference Demand<br>Final payment from T&J Landscaping, LLC | 1241-000 | $6,250.00 | | $286,471.14 |
| 03/13/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of preference demand payment | 1241-000 | $200.00 | | $286,671.14 |
| 04/15/20 | 14 | Mitch's Greenthumb Landscaping Corp.<br>7800 Industrial Court<br>Spring Grove, IL 60081 | Settlement of Preference Demand<br>Final payment under Settlement of preference demand | 1241-000 | $1,500.00 | | $288,171.14 |
| 04/15/20 | 14 | Quetzal Construction, Inc.<br>420 W. 15th PL<br>Chicago Heights, IL 60411 | Settlement of Preference Demand - 5th installment (Jan. 2020) | 1241-000 | $700.00 | | $288,871.14 |
| | | | Page Subtotals: | | $8,950.00 | $2,088.94 | |

Page: **15**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | Exhibit 9 |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/20 | 14 | Quetzal Construction, Inc.<br>3017 Jackson Ave.<br>South Chicago Heights, IL 60411 | Settlement of Preference Demand - 6th installment (Feb. 2020) | 1241-000 | $700.00 | | $289,571.14 |
| 04/15/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of Preference Demand - Installment Payment- March 2020 | 1241-000 | $300.00 | | $289,871.14 |
| 04/15/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of Preference Demand - Installment Payment- April 2020 | 1241-000 | $100.00 | | $289,971.14 |
| 04/15/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of Preference Demand<br>Payment made pursuant to settlement of preference demand | 1241-000 | $50.00 | | $290,021.14 |
| 05/06/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of Preference Demand<br>Payment under settlement of preference demand | 1241-000 | $50.00 | | $290,071.14 |
| 06/03/20 | 14 | Quetzal Construction Inc<br>420 W 15th PL<br>Chicago Heights, IL 60411 | Settlement of Preference Demand Payment - May 2020 | 1241-000 | $1,400.00 | | $291,471.14 |
| 06/03/20 | 14 | Starnes Outdoor Solutions<br>1257 Old State Road 67 South<br>Mooresville, IN 46158 | Settlement of Preference Demand Payment - May 2020 | 1241-000 | $100.00 | | $291,571.14 |
| 06/20/20 | 2007 | Springer Larsen Greene<br>300 South County Farm Road<br>Suite G<br>Wheaton, IL 60187 | Payment to Trustee's Professional (Counsel for the Trustee)<br>Interim Fee App Order entered on May 1, 2020.<br>Fees: $8333.00<br>Expenses: $60.95 | | | $8,393.95 | $283,177.19 |
| | | Springer Larsen Greene | ($8,333.00) | 3210-000 | | | |
| | | Springer Larsen Greene | ($60.95) | 3220-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $2,700.00 | $8,393.95 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/20 | 14 | Quetzal Construction, Inc. 420 W 15th Pl Chicago Heights, IL 60411 | Settlement of Preference Demand Payment under settlement of preference demand (Final payment) | 1241-000 | $1,400.00 | | $284,577.19 |
| 06/25/20 | 14 | Cardmember Service PO Box 6327 Fargo, ND 58125-6327 | Settlement of Preference Demand Payment under settlement of preference demand | 1241-000 | $5,000.00 | | $289,577.19 |
| 07/01/20 | 14 | Illinois Bank & Trust (Cashier's Check) L Rogers Construction | Settlement of Preference Demand L Rogers Construction - Payment under settlement of preference demand | 1241-000 | $3,000.00 | | $292,577.19 |
| 07/09/20 | 14 | LEANA (Ruddy & King, LLC) 2631 Ginger Woods Pkwy #101 Aurora, IL 60502 | Settlement of Preference Demand Payment under settlement of preference demand ( Cherry v. D & J Landscape) | 1241-000 | $6,500.00 | | $299,077.19 |
| 11/25/20 | 14 | Menchhofer Tree Care LLC 1502 S 525 W Danville, IN 46122 | Settlement of Preference Demand Settlement Payment #1 Motion to Approve Settlement is pending | 1241-000 | $833.33 | | $299,910.52 |
| 11/25/20 | 14 | Starnes Outdoor Solutions 1257 Old State Road 6 South Mooresville, IN 46158 | Settlement of Preference Demand Payment of Settlement under Payment Plan | 1241-000 | $100.00 | | $300,010.52 |
| 12/12/20 | 14 | Menchhofer Tree Care LLC 1502 S 525 W Danville, IN 46122 | Settlement of Preference Demand Settlement Payment # 2 | 1241-000 | $833.33 | | $300,843.85 |
| 12/20/20 | 14 | Starnes Outdoor Solutions 1257 Old State Road 67 South Mooresville, IN 46158 | Settlement of Preference Demand Installment payment pursuant to Settlement Agreement | 1241-000 | $75.00 | | $300,918.85 |
| 01/09/21 | 14 | Menchofer Tree Care LLC 1502 S 525 W Danville, IN 46122 | Settlement of Preference Demand Installment Payment pursuant to settlement | 1241-000 | $833.33 | | $301,752.18 |

Page Subtotals:                                    $18,574.99          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/21 | 14 | Starnes Outdoor Solutions Inc 1251 Old St. Rd. 67 South Mooresville, In 46158 | Settlement of Preference Demand Monthly installment payment of settlement | 1241-000 | $100.00 | | $301,852.18 |
| 02/08/21 | 14 | Menchhofer Tree Care LLC 1502 S 525 W Danville IN 46122 | Settlement of Preference Demand Monthly payment per preference settlement | 1241-000 | $833.33 | | $302,685.51 |
| 03/03/21 | 14 | Menchhofer Tree Care LLC 1502 S 525 W Danville IN 46122 | Settlement of Preference Demand Final payment (pursuant to installment plan) of settlement of preference complaint. | 1241-000 | $1,666.66 | | $304,352.17 |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $301.64 | $304,050.53 |
| 03/03/21 | 2008 | International Sureties, Ltd. International Sureties, Ltd. 701 Poydras Street New Orleans, LA 70139 | 2021 Blanket Bond Northern District Bond #0160735584 | 2300-000 | | $143.47 | $303,907.06 |
| 03/09/21 | 17 | Oak Point Partners 5215 Old Orchard Road Suite 1000 Skokie, IL 60077 | Sale of Assets- Remnants Sale Sale of Assets (Remnants Sale) to Oak Point Partners Order Approving Sale entered on 3/5/21 (Docket Entry #359) | 1229-000 | $5,000.00 | | $308,907.06 |
| 03/18/21 | 2009 | Illinois Department Of Revenue P.O. Box 19035 Springfield, Il 62794-9035 | Illinois Taxes 2020 IL-1120ST-V State Taxes IL-1120ST-V 2020 | 2820-000 | | $476.00 | $308,431.06 |
| 03/23/21 | 14 | Starnes Outdoor Solutions Inc 1251 Old St. Rd. 67 South Mooresville, In 46158 | Settlement of Preference Demand Installment Payment pursuant to settlement | 1241-000 | $300.00 | | $308,731.06 |
| 04/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.59 | $308,391.47 |
| 05/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $329.53 | $308,061.94 |

Page Subtotals: $7,899.99   $1,590.23

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | Exhibit 9 |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $340.16 | $307,721.78 |
| 06/14/21 | 14 | PNC Bank (Certified Check from Rojas Landscaping Inc.) | Settlement of Preference Demand Settlement of Preference Claim with R Rojas Landscaping, Inc. | 1241-000 | $2,000.00 | | $309,721.78 |
| 08/23/21 | 2010 | Frank J. Kokoszka KOKOSZKA & JANCZUR, P.C. 19 SOUTH LASALLE SUITE 1201, CHICAGO, IL 60603-1419 | Distribution | | | $36,176.04 | $273,545.74 |
| | | Frank J. Kokoszka | Final distribution creditor account # representing a payment of 100.00 % per court order. ($35,939.51) | 2100-000 | | | |
| | | Frank J. Kokoszka | Final distribution creditor account # representing a payment of 100.00 % per court order. ($236.53) | 2200-000 | | | |
| 08/23/21 | 2011 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $273,195.74 |
| 08/23/21 | 2012 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $272,845.74 |
| 08/23/21 | 2013 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $272,495.74 |
| 08/23/21 | 2014 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $272,145.74 |
| 08/23/21 | 2015 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $271,795.74 |
| | | | Page Subtotals: | | $2,000.00 | $38,266.20 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 17-22532 | | | | Trustee Name: Frank J. Kokoszka, Trustee | | |
| Case Name: Cherry Logistics Corp. | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0138 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7006 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/02/2022 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2016 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $271,445.74 |
| 08/23/21 | 2017 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $271,095.74 |
| 08/23/21 | 2018 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $270,745.74 |
| 08/23/21 | 2019 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $270,395.74 |
| 08/23/21 | 2020 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $270,045.74 |
| 08/23/21 | 2021 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $269,695.74 |
| 08/23/21 | 2022 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $269,345.74 |
| 08/23/21 | 2023 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $268,995.74 |
| 08/23/21 | 2024 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $268,645.74 |

| | | Page Subtotals: | | | $0.00 | $3,150.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2025 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $268,295.74 |
| 08/23/21 | 2026 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $267,945.74 |
| 08/23/21 | 2027 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $267,595.74 |
| 08/23/21 | 2028 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $267,245.74 |
| 08/23/21 | 2029 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $266,895.74 |
| 08/23/21 | 2030 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $266,545.74 |
| 08/23/21 | 2031 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $266,195.74 |
| 08/23/21 | 2032 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $265,845.74 |
| 08/23/21 | 2033 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $265,495.74 |

| | | | | Page Subtotals: | $0.00 | $3,150.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2034 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $265,145.74 |
| 08/23/21 | 2035 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $264,795.74 |
| 08/23/21 | 2036 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $264,445.74 |
| 08/23/21 | 2037 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $264,095.74 |
| 08/23/21 | 2038 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $263,745.74 |
| 08/23/21 | 2039 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $263,395.74 |
| 08/23/21 | 2040 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $263,045.74 |
| 08/23/21 | 2041 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $262,695.74 |
| 08/23/21 | 2042 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $262,345.74 |

|  | Page Subtotals: | $0.00 | $3,150.00 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2043 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $261,995.74 |
| 08/23/21 | 2044 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $261,645.74 |
| 08/23/21 | 2045 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $261,295.74 |
| 08/23/21 | 2046 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $260,945.74 |
| 08/23/21 | 2047 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $260,595.74 |
| 08/23/21 | 2048 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $260,245.74 |
| 08/23/21 | 2049 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $259,895.74 |
| 08/23/21 | 2050 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $259,545.74 |
| 08/23/21 | 2051 | Clerk of the U. S. Bankruptcy Court 219 S. Dearborn 8th Floor Chicago, IL 60604 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $259,195.74 |

|  | Page Subtotals: | $0.00 | $3,150.00 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 17-22532 | | | Trustee Name: | Frank J. Kokoszka, Trustee |
| Case Name: | Cherry Logistics Corp. | | | Bank Name: | Axos Bank |
| | | | | Account Number/CD#: | XXXXXX0138 |
| | | | | | Checking |
| Taxpayer ID No: | XX-XXX7006 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 03/02/2022 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2052 | Springer Larsen Greene<br>300 South County Farm Road<br>Suite G<br>Wheaton, IL 60187 | Distribution | | | $13,382.50 | $245,813.24 |
| | | Springer Larsen Greene | Final distribution creditor account # representing a payment of 10.95 % per court order. | ($13,156.00) | 3210-000 | | |
| | | Springer Larsen Greene | Final distribution creditor account # representing a payment of 18.59 % per court order. | ($226.50) | 3220-000 | | |
| 08/23/21 | 2053 | Kutchins Robbins & D<br>35 East Wacker Drive<br>Suite 690<br>Chicago, IL 60601 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3410-000 | | $5,847.00 | $239,966.24 |
| 08/23/21 | 2054 | Wisconsin Department Of Revenue<br>Special Procedures Unit -<br>Po Box 8901<br>Madison, Wi 53708-8901 | Final distribution to claim 28 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $731.45 | $239,234.79 |
| 08/23/21 | 2055 | New York State Dept. Of Taxation & Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany, Ny 12205-0300 | Final distribution to claim 37 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $132.65 | $239,102.14 |
| 08/23/21 | 2056 | Indiana Department Of Revenue<br>Bankruptcy Section<br>100 N Senate Ave<br>Indianapolis, In 46204 | Distribution | | | $5,436.19 | $233,665.95 |
| | | Indiana Department Of Revenue | Final distribution to claim 98 creditor account # representing a payment of 100.00 % per court order. | ($4,043.69) | 5800-000 | | |
| | | Indiana Department Of Revenue | Final distribution to claim 98 creditor account # representing a payment of 100.00 % per court order. | ($1,392.50) | 4210-000 | | |

| | Page Subtotals: | | $0.00 | $25,529.79 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 17-22532 | | Trustee Name: Frank J. Kokoszka, Trustee | | Exhibit 9 |
| Case Name: Cherry Logistics Corp. | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0138 | | |
| | | Checking | | |
| Taxpayer ID No: XX-XXX7006 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/02/2022 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/23/21 | 2057 | Illinois Department Of Employment Security<br>Illinois Department Of Employment Security<br>33 South State Street<br>Chicago, Illinois 60603<br>Attn: Bankruptcy Unit - 10Th Flr. | Final distribution to claim 99 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $50.00 | $233,615.95 |
| 08/23/21 | 2058 | Compass Minerals, America<br>9900 West 109Th Street<br>Suite 100<br>Overland Park, Ks 66061 | Final distribution to claim 2 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $30,991.22 | $202,624.73 |
| 08/23/21 | 2059 | Untouched Corners Llc<br>926 East 48Th Street Ste B<br>Brooklyn, Ny 11203 | Final distribution to claim 3 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,297.00 | $201,327.73 |
| 08/23/21 | 2060 | River City Environmental, Inc.<br>Attn: Christopher N. Coyle<br>319 Sw Washington #520<br>Portland, Or 97204 | Final distribution to claim 4 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $3,535.93 | $197,791.80 |
| 08/23/21 | 2061 | Spokane Procare<br>1<br>7610 North Freya Street<br>Spokane, Wa 99217 | Final distribution to claim 5 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $136.78 | $197,655.02 |
| 08/23/21 | 2062 | Plainfield General Rental D.B.A<br>Plainfield Lock Techs<br>14730 S. Naperville Rd<br>Plainfield, Il 60544 | Distribution | | | $42.92 | $197,612.10 |
| | | Plainfield General Rental D.B.A | Final distribution to claim 6          ($21.46) creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | | |
| | | Plainfield General Rental D.B.A | Final distribution to claim 21          ($21.46) creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | | |
| 08/23/21 | 2063 | Earth Care Inc<br>1010 Town Rd.<br>West Chicago, Il 60185 | Final distribution to claim 7 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $220.48 | $197,391.62 |

| | | | Page Subtotals: | | $0.00 | $36,274.33 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2064 | A Beautiful View Lawn Landscaping Llc 557 E Cougar Dr Meridian, Id 83646 | Final distribution to claim 8 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $110.64 | $197,280.98 |
| 08/23/21 | 2065 | Blackcreek Landscaping, Llc 201 Wenneker Dr St. Louis, Mo 63124 | Final distribution to claim 9 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $154.15 | $197,126.83 |
| 08/23/21 | 2066 | D & P Enterprises 1561 Us Highway 14 E Richland Center, Wi 53581 | Final distribution to claim 10 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $755.52 | $196,371.31 |
| 08/23/21 | 2067 | Wilsons Landscaping & Lawn Services,Inc 106 Service Street Swansea, Il 62226 | Final distribution to claim 11 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $90.47 | $196,280.84 |
| 08/23/21 | 2068 | Evergreen Lawn Care Inc 2900 Fairview Drive Owensboro, Ky 42303 | Distribution | | | | $179.78 | $196,101.06 |
| | | Evergreen Lawn Care Inc | Final distribution to claim 12 creditor account # representing a payment of 6.42 % per court order. | ($89.89) | 7100-000 | | | |
| | | Evergreen Lawn Care Inc | Final distribution to claim 26 creditor account # representing a payment of 6.42 % per court order. | ($89.89) | 7100-000 | | | |
| 08/23/21 | 2069 | Creative Gardens Services Llc 1909 N Sheridan Dr Quincy, Il 62305 | Final distribution to claim 13 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $100.95 | $196,000.11 |
| 08/23/21 | 2070 | Nature's Caretaker Of Washington Llc Po Box 700 Belfair, Wa 98528 | Final distribution to claim 14 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $648.30 | $195,351.81 |
| 08/23/21 | 2071 | The Window Brothers Collection Associates Po Box 465 Brookfield, Wi 53008 | Final distribution to claim 15 creditor account # representing a payment of 6.42 % per court order. | | 7100-000 | | $372.54 | $194,979.27 |

Page Subtotals:                $0.00          $2,412.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2072 | Enterprise Glass Inc<br>Enterprise Glass<br>9930 W. 190Th Street<br>Suite I<br>Mokena, Il 60448 | Final distribution to claim 16 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $205.54 | $194,773.73 |
| 08/23/21 | 2073 | Ccs Landscaping Inc.<br>5839 Circle Drive<br>Mayfield Height"s, Oh 44124 | Final distribution to claim 18 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $165.97 | $194,607.76 |
| 08/23/21 | 2074 | Landcare Usa L.L.C<br>James Ballard- Landcare<br>5151 Shoreham Place, Ste 140<br>San Diego Ca 92122 | Final distribution to claim 19 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $155.59 | $194,452.17 |
| 08/23/21 | 2075 | Mr. Handyman Of Greater Cincinnati/Nky<br>Stephen Johnson<br>11005 Reading Rd<br>Cincinnati, Oh 45241 | Final distribution to claim 22 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $40.72 | $194,411.45 |
| 08/23/21 | 2076 | Kcg Management Llc Ach Hold<br>Po Box 7112<br>Algonquin, Il 60102 | Final distribution to claim 23 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,304.77 | $193,106.68 |
| 08/23/21 | 2077 | Ew Landscaping Llc<br>1344 Range Rd<br>York, Pa 17406 | Final distribution to claim 24 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $140.20 | $192,966.48 |
| 08/23/21 | 2078 | Chudy Builders<br>1301 Landmeier Rd<br>Elk Grove Village, Il 60007 | Final distribution to claim 25 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $257.59 | $192,708.89 |
| 08/23/21 | 2079 | Lamar Advertising Company<br>Lamar Advertising Company - Credit Dept<br>P.O. Box 66338<br>Baton Rough, La 70896 | Final distribution to claim 27 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,260.99 | $191,447.90 |
| 08/23/21 | 2080 | J Steven Burkhart Excavating Inc<br>Steven Burkhart<br>109 Strasburg Pike<br>Lancaster, Pa 17602 | Final distribution to claim 29 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $606.65 | $190,841.25 |

| | | | Page Subtotals: | | $0.00 | $4,138.02 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-22532

Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006

For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0138

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2081 | Robert R Andreas & Sons Inc<br>Byron Andreas, President<br>3701 South 61 St. Ave.<br>Cicero, Il 60804 | Final distribution to claim 30 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $265.81 | $190,575.44 |
| 08/23/21 | 2082 | Superior Snow & Ice Management Inc<br>Po Box 58<br>North Auora, Il 60542 | Final distribution to claim 31 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $588.17 | $189,987.27 |
| 08/23/21 | 2083 | Stuart's Landscaping & Garden Center Inc<br>N7820 Lakeshore Dr<br>Fond Du Lac, Wi 54937 | Final distribution to claim 32 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $90.67 | $189,896.60 |
| 08/23/21 | 2084 | Borderlines Pavement Maintenance<br>750 Johnson St<br>Anoka Mn 55303 | Final distribution to claim 33 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $22.48 | $189,874.12 |
| 08/23/21 | 2085 | Acc International<br>200 N Furnace St., Bldg 1<br>Birdsboro, Pa 19508 | Final distribution to claim 36 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,776.17 | $188,097.95 |
| 08/23/21 | 2086 | Scott's Exterior Maintenance Co<br>Scott Bowles<br>14866 Craig Drive<br>Bloomington, Il 61705 | Final distribution to claim 38 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $150.51 | $187,947.44 |
| 08/23/21 | 2087 | United Septic<br>Dba United Services<br>1327 W. Beecher Road<br>Bristol, Il 60512 | Final distribution to claim 39 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $38.86 | $187,908.58 |
| 08/23/21 | 2088 | Teddys Lawn And Landscape Ach<br>Derrick Drumm & Bren<br>12725 Levan Rd<br>Livonia, Mi 48150 | Final distribution to claim 40 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $311.18 | $187,597.40 |
| 08/23/21 | 2089 | Pennsylvania Dept Of Revenue<br>Bankruptcy Div<br>P O Box 280946<br>Harrisburg, Pa 17128-0946 | Final distribution to claim 41 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,059.81 | $186,537.59 |

Page Subtotals: $0.00   $4,303.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2090 | Fresh Cut Lawn Care Snow Removal Llc Dylan Tutton 3875 Jordan Rd Stevens Point, Wi 54482 | Final distribution to claim 42 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $143.88 | $186,393.71 |
| 08/23/21 | 2091 | Platt's Construction & Service Llc 71 Forest Drive #1108 Wisconsin Dells, Wi 53965 | Final distribution to claim 44 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $615.59 | $185,778.12 |
| 08/23/21 | 2092 | Landscape Complete Llc 3530 East 28Th Street Minneapolis, Mn 55406 | Final distribution to claim 45 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $2,408.33 | $183,369.79 |
| 08/23/21 | 2093 | Nate's Lawn Maintenance Inc Ach Nathan Kohn 970 Jer Mar Rd Belgium, Wi 53004 | Final distribution to claim 46 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,224.21 | $182,145.58 |
| 08/23/21 | 2094 | Handyman Services Of Columbus Llc Po Box 141385 Columbus, Oh 43214 | Final distribution to claim 47 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $911.42 | $181,234.16 |
| 08/23/21 | 2095 | Lock Doctor Llc 10200 Taylorsville Rd Louisville, Ky 40299 | Final distribution to claim 48 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $8.03 | $181,226.13 |
| 08/23/21 | 2096 | Supreme Enterprises Llc 128 Sills Ln Benton, Ky 42025 | Final distribution to claim 49 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $241.25 | $180,984.88 |
| 08/23/21 | 2097 | Alligatortek Computer Systems Inc One Oakbrook Terrace, St 330 Oakbrook Terrace, Il 60181-4449 | Final distribution to claim 50 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $4,651.14 | $176,333.74 |
| 08/23/21 | 2098 | Avalanche Enterprises Inc 17636 Haas Rd Mokena, Il 60448 | Final distribution to claim 51 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $334.23 | $175,999.51 |

| Page Subtotals: | $0.00 | $10,538.08 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2099 | Hoy Landscaping Inc 3000 W Lake St. Melrose Park, Il 60160 | Final distribution to claim 52 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $628.27 | $175,371.24 |
| 08/23/21 | 2100 | Aspmg Inc 7307 Mccullom Lake Road Unit 1 Wonder Lake, Il 60097 | Distribution | | | $2,263.32 | $173,107.92 |
| | | Aspmg Inc | Final distribution to claim 53   ($1,131.66) creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | | |
| | | Aspmg Inc | Final distribution to claim 66   ($1,131.66) creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | | |
| 08/23/21 | 2101 | Buckley's Prairie Landscape Inc 3735 Chatham Road Springfield, Il 62704 | Final distribution to claim 54 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $139.17 | $172,968.75 |
| 08/23/21 | 2102 | Rod"s Landscape & Maintenance Llc Rodney Sonnenberg 541 S. Park St. Reedsburg Wi 53959 | Final distribution to claim 55 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $553.52 | $172,415.23 |
| 08/23/21 | 2103 | Ak Maintenance 335 E. Madison Elmhurst, Il 60126 | Final distribution to claim 56 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $327.58 | $172,087.65 |
| 08/23/21 | 2104 | Custom Construction & Landscaping Inc Zach Krachinski 2012 E. Us Hwy 20 Michigan City, In 46360 | Final distribution to claim 57 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $681.94 | $171,405.71 |
| 08/23/21 | 2105 | Ani Corporation 140 Lincoln Ave Hawthorne, Nj 07506 | Final distribution to claim 58 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $244.08 | $171,161.63 |
| 08/23/21 | 2106 | Lawn Care By Walter Inc Mark Walter 4235 S. Perryville Cherry Valley Il 61016 | Final distribution to claim 59 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $321.16 | $170,840.47 |

Page Subtotals:                                                           $0.00          $5,159.04

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | **Exhibit 9** |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2107 | Sibila"s Landscaping Llc<br>3425 Mccommons Rd<br>Churchville, Md 21028 | Final distribution to claim 60 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $684.06 | $170,156.41 |
| 08/23/21 | 2108 | Mr Fence Inc<br>1804 N Burkhardt Road<br>Evansville, In 47715 | Final distribution to claim 61 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $129.37 | $170,027.04 |
| 08/23/21 | 2109 | Builders Chicago Corporation<br>9820 W Foster Ave<br>Rosemont, Il 60018 | Final distribution to claim 62 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $40.47 | $169,986.57 |
| 08/23/21 | 2110 | Steve H. Bumeter<br>522 Shady Oaks Dr<br>Metamora Il 61548 | Final distribution to claim 63 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $461.91 | $169,524.66 |
| 08/23/21 | 2111 | Weber Landscaping Inc<br>S110w19414 Muskego Dam Drive<br>Muskego, Wi 53150-9558 | Final distribution to claim 65 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $89.92 | $169,434.74 |
| 08/23/21 | 2112 | Line A Lot Inc<br>Po Box 399<br>Wauconda, Il 60084 | Final distribution to claim 67 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,059.81 | $168,374.93 |
| 08/23/21 | 2113 | Group Packard, Llc<br>Group Packard, Llc C/O Fred Chikovsky<br>2300 Nw Corporate Blvd., Suite 141<br>Boca Raton Fl 33431 | Final distribution to claim 69 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,104.78 | $167,270.15 |
| 08/23/21 | 2114 | Casey Brothers Enterprises Inc<br>10230 S. Leavitt St<br>Chicago, Il 60643 | Final distribution to claim 70 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $364.51 | $166,905.64 |
| 08/23/21 | 2115 | Panda Services Inc.<br>13955 W Illinois Hwy<br>Ste 2<br>New Lenox, Il 60451 | Final distribution to claim 71 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $733.55 | $166,172.09 |

|  | Page Subtotals: | $0.00 | $4,668.38 |
|---|---|---|---|

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 31

Exhibit 9

Case No: 17-22532
Case Name: Cherry Logistics Corp.
Taxpayer ID No: XX-XXX7006
For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0138
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2116 | Fox Swibel Levin & Carroll Llp 200 West Madison Street Suite 3000 Chicago, Il 60606 | Final distribution to claim 72 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $2,980.88 | $163,191.21 |
| 08/23/21 | 2117 | Nines Landscape Llc Murphy Desmond S.C. P.O. Box 2038 Madison Wi 53701 | Final distribution to claim 73 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $3,513.87 | $159,677.34 |
| 08/23/21 | 2118 | Byline Bank Byline Bank c/o Acct Payable 180 N Lasalle St Ste 300 Chicago, Il 60601 | Final distribution to claim 74 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $5,893.26 | $153,784.08 |
| 08/23/21 | 2119 | Michiana Grounds Management, Inc. P.O. Box 6364 South Bend, In 46660-6364 | Final distribution to claim 76 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $223.96 | $153,560.12 |
| 08/23/21 | 2120 | La Crosse Lawn And Snow Llc 1217 11Th Street S. La Crosse, Wi 54601 | Final distribution to claim 78 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $329.99 | $153,230.13 |
| 08/23/21 | 2121 | Byline Bank C/O Kevin H. Morse Saul Ewing Arnstein & Lehr Llp 161 N. Clark Street, Suite 4200 Chicago, Illinois 60601 | Final distribution to claim 79 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $10,850.05 | $142,380.08 |
| 08/23/21 | 2122 | The Cadle Company 100 North Center Street Newton Falls, Ohio 44444 | Final distribution to claim 80 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $24,903.52 | $117,476.56 |
| 08/23/21 | 2123 | Gregory Dady Individually Trustee Of The Gregory L. Dady Revocable Huck Bouma Pc 1755 S Naperville Road Suite 200 Wheaton Il 60189 | Final distribution to claim 81 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $31,768.96 | $85,707.60 |

Page Subtotals: $0.00 $80,464.49

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 17-22532
Case Name: Cherry Logistics Corp.

Taxpayer ID No: XX-XXX7006
For Period Ending: 03/02/2022

Trustee Name: Frank J. Kokoszka, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0138
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/21 | 2124 | Leahy Eisenberg And Fraenkel Ltd 33 W Monroe Street, Suite 1100 Chicago, Il 60603 | Final distribution to claim 82 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $1,377.66 | $84,329.94 |
| 08/23/21 | 2125 | Jdk Services, Inc. JDK Services, Inc. Attn: Gary Meyer 4632 West Main Street West Dundee, IL 60118 | Final distribution to claim 83 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $8,742.54 | $75,587.40 |
| 08/23/21 | 2126 | Abbott Tree Care Professionals Llc Mike Abbot & John Davis Po Box 249 Wayne, Il 60184-0249 | Final distribution to claim 84 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $3,325.48 | $72,261.92 |
| 08/23/21 | 2127 | Ack-Temp Mechanical Services, Inc. Churchill, Quinn, Richtman & Hamilton, L 2 S. Whitney Street Grayslake Il 60030 | Final distribution to claim 85 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $188.19 | $72,073.73 |
| 08/23/21 | 2128 | Thomas Springer, Trustee of Estate of Charise Simmers Springer Larsen Greene, LLC 300 South County Farm Road Suite G Wheaton, IL 60187 | Final distribution to claim 87 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $70,654.22 | $1,419.51 |
| 08/23/21 | 2129 | Wintergreen Landscaping Llc 14225 Arbeiter Road Minooka, Il 60447 | Final distribution to claim 88 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $745.08 | $674.43 |
| 08/23/21 | 2130 | Clean Cut Lawn Service Inc/Ron Buttaro Po Box 1100 Parker Ford, Pa 19457 | Final distribution to claim 89 creditor account # representing a payment of 6.42 % per court order. | 7100-000 | | $674.43 | $0.00 |
| 11/28/21 | 2097 | Alligatortek Computer Systems Inc One Oakbrook Terrace, St 330 Oakbrook Terrace, Il 60181-4449 | Final distribution to claim 50 creditor account # representing a payment of 6.42 % per court order. Reversal Check was returned. Trustee has not been able to locate Claimant. | 7100-000 | | ($4,651.14) | $4,651.14 |

Page Subtotals: $0.00   $81,056.46

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/21 | 2091 | Platt's Construction & Service Llc<br>71 Forest Drive #1108<br>Wisconsin Dells, Wi 53965 | Final distribution to claim 44 creditor account # representing a payment of 6.42 % per court order. Reversal<br>Check returned as undeliverable. Trustee has not been able to locate Claimant | 7100-000 | | ($615.59) | $5,266.73 |
| 11/28/21 | 2070 | Nature's Caretaker Of Washington Llc<br>Po Box 700<br>Belfair, Wa 98528 | Final distribution to claim 14 creditor account # representing a payment of 6.42 % per court order. Reversal<br>Check returned as undeliverable. Trustee unable to locate Claimant. | 7100-000 | | ($648.30) | $5,915.03 |
| 12/01/21 | 2055 | New York State Dept. Of Taxation & Finance<br>Bankruptcy Section<br>P O Box 5300<br>Albany, Ny 12205-0300 | Final distribution to claim 37 creditor account # representing a payment of 100.00 % per court order. Reversal | 5800-000 | | ($132.65) | $6,047.68 |
| 12/01/21 | 2121 | Byline Bank<br>C/O Kevin H. Morse<br>Saul Ewing Arnstein & Lehr Llp<br>161 N. Clark Street, Suite 4200<br>Chicago, Illinois 60601 | Final distribution to claim 79 creditor account # representing a payment of 6.42 % per court order. Reversal | 7100-000 | | ($10,850.05) | $16,897.73 |
| 12/01/21 | 2060 | River City Environmental, Inc.<br>Attn: Christopher N. Coyle<br>319 Sw Washington #520<br>Portland, Or 97204 | Final distribution to claim 4 creditor account # representing a payment of 6.42 % per court order. Reversal | 7100-000 | | ($3,535.93) | $20,433.66 |
| 12/01/21 | 2118 | Byline Bank<br>Byline Bank<br>c/o Acct Payable<br>180 N Lasalle St Ste 300<br>Chicago, Il 60601 | Final distribution to claim 74 creditor account # representing a payment of 6.42 % per court order. Reversal | 7100-000 | | ($5,893.26) | $26,326.92 |
| 12/01/21 | 2130 | Clean Cut Lawn Service Inc/Ron Buttaro<br>Po Box 1100<br>Parker Ford, Pa 19457 | Final distribution to claim 89 creditor account # representing a payment of 6.42 % per court order. Reversal | 7100-000 | | ($674.43) | $27,001.35 |

Page Subtotals:                          $0.00          ($22,350.21)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee | |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0138 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/21 | 2132 | Byline Bank<br>c/o Ana Casanueva, Senior Vice President, Director of Legal<br>Byline Bank<br>180 North LaSalle Street, Suite 300<br>Chicago IL, 60601D | Distribution  Reversal<br>Trustee made error in amount of check. Check was written in the amount of $10,850.95 instead of $10,850.05. Error was discovered at printing and before check was mailed. Check voided and a new check prepared. | 7100-000 | | ($10,850.95) | $37,852.30 |
| 12/02/21 | 2131 | Byline Bank<br>c/o Ana Casanueva, Senior Vice-President, Director of Legal<br>Byline Bank<br>180 North LaSalle<br>Suite 300<br>Chicago, IL 60601 | Distribution<br>Replacement Check for Check #2118<br>Final Distribution to Claim #74 representing a payment of 6.42 % per Court Order. | 7100-000 | | $5,893.26 | $31,959.04 |
| 12/02/21 | 2132 | Byline Bank<br>c/o Ana Casanueva, Senior Vice President, Director of Legal<br>Byline Bank<br>180 North LaSalle Street, Suite 300<br>Chicago IL, 60601D | Distribution<br>Replacement check for Check #2121<br>Final Distribution to Claim #79 representing a payment of 6.42 % per Court Order | 7100-000 | | $10,850.95 | $21,108.09 |
| 12/02/21 | 2133 | Byline Bank<br>c/o Ana Casanueva, Senior Vice-President, Director of Legal<br>180 North LaSalle Street,  Suite 300<br>Chicago, IL | Distribution<br>Replacement Check for Check #2121<br>Final Distribution to Claim #79 representing a payment of 6.42% per Court Order. | 7100-000 | | $10,850.05 | $10,258.04 |
| 12/02/21 | 2134 | Clean Cut Lawn Service, Inc.<br>c/o Ron Buttaro<br>68 Poole Road<br>Boyertown, PA 19512 | Replacement Check For Check #2130<br>Replacement Check<br>Final Distribution to Claim #89 representing a payment of 6.42 % per Court Order | 7100-000 | | $674.43 | $9,583.61 |

| Page Subtotals: | $0.00 | $17,417.74 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-22532 | Trustee Name: Frank J. Kokoszka, Trustee |
| Case Name: Cherry Logistics Corp. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0138 |
| | Checking |
| Taxpayer ID No: XX-XXX7006 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/02/2022 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/22 | 2135 | Clerk of the U. S. Bankruptcy Court<br>219 S. Dearborn<br>8th Floor<br>Chicago, IL 60604 | Unclaimed Funds<br>Deposit of Unclaimed Funds:<br>New York State Dept. of<br>Taxation & Finance<br>River City Environmental, Inc.<br>Nature's Caretaker of<br>Washington, LLC<br>Platt's Construction & Service,<br>LLC | 7100-000 | | $9,583.61 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $382,128.62 | $382,128.62 |
| Less: Bank Transfers/CD's | | $121,802.77 | $0.00 |
| Subtotal | | $260,325.85 | $382,128.62 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $260,325.85 | $382,128.62 |

| Page Subtotals: | $0.00 | $9,583.61 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0138 - Checking | $260,325.85 | $382,128.62 | $0.00 |
| XXXXXX0355 - Checking | $393,464.39 | $271,661.62 | $0.00 |
| | $653,790.24 | $653,790.24 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $653,790.24 |
| Total Gross Receipts: | $653,790.24 |

Page Subtotals:          $0.00          $0.00